UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:

CMT AMERICA CORP.,[1]

Debtor.

)
)
)
)
)
)
)

Chapter 11

Case. No. 08-11434 (CSS)

## **SCHEDULES OF ASSETS AND LIABILITIES OF CMT AMERICA CORP.**

---

[1]  The last four digits of the Debtor's federal tax identification number are 2737.  The address for the
Debtor is 21 Hyde Road, Farmington, CT 06032.

# GLOBAL NOTES TO DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

CMT America Corp. (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and Statement prepared by the Debtor as of and for the period ending July 13, 2008 (the "Petition Date"), are unaudited and from a variety of different sources available to the Debtor. While the Debtor's management has exercised reasonable best efforts to ensure that the Schedules and Statement are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist. Accordingly, the Debtor reserves the right to amend the Schedules and Statement from time to time as may be necessary or appropriate and expect it will do so as information becomes available. These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement.

The Debtor reserves the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and/or Statement as to amount, liability or classification. The Debtor also reserves all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in its Schedules and Statement.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated". The Debtor reserves the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on its Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated". Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights with respect to any such credits and allowances.

As it would be expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests, unless otherwise noted, the carrying value on the Debtor's books (net book value), rather than the current market values, of the Debtor's interests in property and of the Debtor's liabilities, is reflected on the Debtor's Schedules and Statement.

The Debtor reserves all of its rights with respect to any causes of action it may have against third parties, whether or not such causes of action are or are not listed as assets in its Schedules and Statement and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any such causes of action.

The Schedules and Statement have been signed by Robert Morris who serves as the Chief Financial Officer of the Debtor. In reviewing and signing the Schedules and Statement, Mr. Morris has necessarily relied upon the efforts, statements and representations of the Debtor's personnel and professionals. Mr. Morris has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and its addresses.

In addition to the foregoing, the following conventions were adopted by the Debtor in the preparation of the Schedules and Statement:

## Schedules of Assets and Liabilities

### Schedule B Notes

- Unless otherwise noted, Schedule B lists the net book value for each of the Debtor's assets as of the Petition Date, as reflected on the Debtor's books and records.

- The Debtor has excluded certain categories of assets and liabilities from the Schedules such as goodwill, intangibles and accruals. Other immaterial assets and liabilities also may have been excluded.

### Schedule D Notes

- Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

- Pursuant to the *Final Order (1) Approving Post-Petition Financing, (2) Authorizing Use of Cash Collateral Pursuant to 11 U.S.C. § 363, (3) Granting Liens and Providing Superpriority Administrative Expense Status Pursuant to 11 U.S.C. §§ 363 and 364, (4) Modifying Automatic Stay Pursuant to 11 U.S.C. § 362 and (5) Scheduling a Final Hearing* [Docket No. 135] entered by the Bankruptcy Court on August 8, 2008, Clothing for Modern Times agreed that its $8.0 million secured claim shall be deemed to be an unsecured claim and subordinate to the allowed claims of unsecured creditors.

- Holders of secured claims by virtue of holding setoff rights against the Debtor are not included on Schedule D. Lessors, utility companies and other parties which may hold security deposits have also not been listed on Schedule D.

- The descriptions provided are intended only to be a summary. Reference to the applicable credit agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.

2

Nothing herein shall be deemed a modification or interpretation of the terms of such agreements.

Schedule E Notes

- The Bankruptcy Court has approved the payment of certain unsecured, priority claims against the Debtor including, without limitation, claims of employees for wages, salaries, and benefits, and claims of certain taxing authorities that arose pre-petition. While the Debtor has made every effort to accurately reflect such claims and payments in Schedule E, some payments and claims may not have been properly accounted for.

- No payments to an employee, or for the benefit of an employee, were made in excess of the priority claim amount cap of $10,950.

- The listing of any claim on this Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtor reserves the right to take the position that any claim listed on Schedule E is not entitled to priority.

Schedule F Notes

- The Bankruptcy Court has approved the payment of certain unsecured pre-petition claims against the Debtor including, without limitation, claims of certain critical vendors and shippers and warehousemen that arose pre-petition. While the Debtor has made every effort to accurately reflect such claims and payments in Schedule F, some payments and claims may not have been properly accounted for.

- The Debtor expressly incorporates by reference into Schedules F all parties to pending and potential litigation listed in 4(a) of the Debtor's Statement as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

Schedule G Notes

- While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. To the extent the Debtor becomes aware of additional executory contracts and unexpired leases, it will supplement its Schedules.

- The Debtor hereby reserves all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract. Any and all of the Debtor's rights, claims

and causes of action with respect to the contracts and agreements listed on this Schedule are hereby reserved and preserved.

- Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by its omission. This Schedule may be amended at any time to add any omitted contract or agreement.

- The contracts, agreements and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein.

Schedule H Notes

- Schedule H lists those parties potentially liable for material debts and obligations of the Debtor, based upon information currently available and may not be a complete list of all guarantors or co-obligors

**Statement of Financial Affairs**

Statement of Financial Affairs Question 3b

The Debtor has scheduled known payments to creditors aggregating more than $5,475 that were made during the 90 days prior to the Petition Date other than ordinary course wages or expense reimbursements to employees.

Statement of Financial Affairs Question 3c

The response to Question 3c includes payments to insiders in the form of checks, wire transfers and other similar disbursements made from the Debtor's checking accounts.

Statement of Financial Affairs Question 4

The Debtor has made every effort to include a complete list of all suits and proceedings to which the Debtor was a party within the one year immediately preceding the Petition Date. To the extent the Debtor becomes aware it has omitted any suits or proceedings, it will amend its Statement.

Statement of Financial Affairs Question 8

In the ordinary course of its business the Debtor incurs inventory losses due to shrinkage. This response does not include these losses.

Statement of Financial Affairs Question 13

In the ordinary course of the Debtor's business, the Debtor and its vendors set-off mutual obligations in the ordinary course of business and pursuant to trade terms agreed upon by the parties. The Debtor has not included any set-off made by its creditors which was made in the ordinary course of business and pursuant to the trade terms between the Debtor and such creditor.

Statement of Financial Affairs Question 14

In the ordinary course of its business, the Debtor leases equipment from certain third-party lessors for use in the daily operation of its business and otherwise holds property owned by third-parties pursuant to contracts with such parties. Any such leases or contracts are set forth in Schedule G. The property subject to any of such leases or contracts is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtor. Neither is the property subject to any such leases or contracts reflected in the Debtor's Statement as property or assets of third-parties within the control of the Debtor. Nothing in the Schedules or Statement is or shall be construed as an admission or determination as to the legal status of any lease (including, but not limited to, whether any lease is a true lease or a financing arrangement) or contract (including, but not limited to, whether the contract is, in fact, an executory contract), and the Debtor reserves all rights with respect to any of such issues.

* * * END OF GLOBAL NOTES * * *

DB02:7130310.1
067539.1001

# United States Bankruptcy Court

### District of Delaware

In re  CMT America Corp.                    ,          Case No.  08-11434 (CSS)

Debtor                                         Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 0.00 | | |
| B - Personal Property | YES | 29 | $ 9,651,473.18 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $ 12,566,886.55 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 8 | | $ 118,322.46 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 5 | | $ 7,667,781.35 | |
| G - Executory Contracts and Unexpired Leases | YES | 5 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | $ |
| TOTAL | | 52 | $ 9,651,473.18 | $ 20,352,990.36 | |

In re <u>CMT America Corp.</u>                    ,          Case No. <u>08-11434 (CSS)</u>
            **Debtor**                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total▶ | 0.00 | |

(Report also on Summary of Schedules.)

In re **CMT America Corp.**                              ,          Case No. **08-11434 (CSS)**
_____                    _____
                    **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | See attached schedule "Cash on Hand" | | 34,205.62 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank balances in field bank accounts, concentration accounts, checking accounts. See attached schedule "Bank Balances as at July 13 2008" | | 713,518.95 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached schedule "Security Deposits" | | 90,586.58 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | None | | 0.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | None | | 0.00 |
| 6. Wearing apparel. | | None | | 0.00 |
| 7. Furs and jewelry. | | None | | 0.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | None | | 0.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | None | | 0.00 |
| 10. Annuities. Itemize and name each issuer. | | None | | 0.00 |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | | None | | 0.00 |

In re  CMT America Corp. _____ ,          Case No.  08-11434 (CSS) _____
       **Debtor**                                                                     **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | None | | 0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | None | | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | None | | 0.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | | None | | 0.00 |
| 16. Accounts receivable. | | See attached schedule "Accounts Receivable" | | 25,086.96 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | None | | 0.00 |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | None | | 0.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A − Real Property. | | None | | 0.00 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | None | | 0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | None | | 0.00 |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  CMT America Corp.                                    ,          Case No.  08-11434 (CSS)
               Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | None | | 0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | None | | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | None | | 0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached schedule "Vehicles and Warehouse Vehicles". Valuation base is NBV | | 27,117.51 |
| 26. Boats, motors, and accessories. | | None | | 0.00 |
| 27. Aircraft and accessories. | | None | | 0.00 |
| 28. Office equipment, furnishings, and supplies. | | See attached schedules "Office Equipment" and "F&F & Furniture". Valuation base is NBV | | 1,006,038.01 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached schedule "IT Hardware and Software". Valuation base is NBV | | 763,492.53 |
| 30. Inventory. | | See "Perpetual Inventory". Valued at full cost | | 6,991,427.02 |
| 31. Animals. | | None | | 0.00 |
| 32. Crops - growing or harvested. Give particulars. | | None | | 0.00 |
| 33. Farming equipment and implements. | | None | | 0.00 |
| 34. Farm supplies, chemicals, and feed. | | None | | 0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | None | | 0.00 |

      27  continuation sheets attached     Total▶    $      9,651,473.18

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

# CMT America Corp. - Cash on Hand

**Store Register Floats**

| | | store total | Reg. 1 | Reg. 2 | Reg. 3 | Reg. 4 | Reg. 5 | Reg. 6 |
|---|---|---|---|---|---|---|---|---|
| 101 | Westfarms | 600.00 | 200.00 | 200.00 | 200.00 | | | |
| 102 | Swansea | 400.00 | 200.00 | 200.00 | | | | |
| 103 | Auburn | 400.00 | 200.00 | 200.00 | | | | |
| 104 | Burlington | 400.00 | 200.00 | 200.00 | | | | |
| 105 | Dartmouth | 400.00 | 200.00 | 200.00 | | | | |
| 106 | Mall of NH | 400.00 | 200.00 | 200.00 | | | | |
| 107 | Cape Cod | 400.00 | 200.00 | 200.00 | | | | |
| 108 | Bangor | 400.00 | 200.00 | 200.00 | | | | |
| 109 | Meriden | 400.00 | 200.00 | 200.00 | | | | |
| 110 | Holyoke | 400.00 | 200.00 | 200.00 | | | | |
| 111 | CT Post | 400.00 | 200.00 | 200.00 | | | | |
| 112 | Crossgates | 400.00 | 200.00 | 200.00 | | | | |
| 113 | Fox Run | 500.00 | 300.00 | 200.00 | | | | |
| 114 | Franklin | 400.00 | 200.00 | 200.00 | | | | |
| 115 | Emerald Square | 400.00 | 200.00 | 200.00 | | | | |
| 116 | Kingston | 400.00 | 200.00 | 200.00 | | | | |
| 117 | Buckland | 400.00 | 200.00 | 200.00 | | | | |
| 118 | Braintree | 600.00 | 200.00 | 200.00 | 200.00 | | | |
| 119 | Carousel | 400.00 | 200.00 | 200.00 | | | | |
| 120 | Silver City | 400.00 | 200.00 | 200.00 | | | | |
| 121 | Colonie | 400.00 | 200.00 | 200.00 | | | | |
| 122 | Rockingham | 400.00 | 200.00 | 200.00 | | | | |
| 123 | Aviation | 400.00 | 200.00 | 200.00 | | | | |
| 124 | Keene | 400.00 | 200.00 | 200.00 | | | | |
| 125 | University | 400.00 | 200.00 | 200.00 | | | | |
| 126 | Warwick | 600.00 | 200.00 | 200.00 | 200.00 | | | |
| 127 | Solomon Pond | 400.00 | 200.00 | 200.00 | | | | |
| 128 | Strongsville | 400.00 | 200.00 | 200.00 | | | | |
| 129 | Brass Mill | 400.00 | 200.00 | 200.00 | | | | |
| 130 | Pheasant Lane | 400.00 | 200.00 | 200.00 | | | | |
| 131 | LeHigh Valley | 600.00 | 200.00 | 200.00 | 200.00 | | | |
| 132 | Castleton | 400.00 | 200.00 | 200.00 | | | | |
| 133 | Belden | 400.00 | 200.00 | 200.00 | | | | |
| 134 | Walden Galleria | 400.00 | 200.00 | 200.00 | | | | |
| 135 | Millcreek | 400.00 | 200.00 | 200.00 | | | | |
| 136 | Crossroads | 400.00 | 200.00 | 200.00 | | | | |
| 137 | RiverTown | 600.00 | 200.00 | 200.00 | 200.00 | | | |
| 138 | Lakeside | 400.00 | 200.00 | 200.00 | | | | |
| 139 | Poughkeepsie | 400.00 | 200.00 | 200.00 | | | | |
| 140 | Maine | 400.00 | 200.00 | 200.00 | | | | |
| 141 | Annapolis | 400.00 | 200.00 | 200.00 | | | | |
| 144 | Northshore | 400.00 | 200.00 | 200.00 | | | | |
| 145 | Meridian | 400.00 | 200.00 | 200.00 | | | | |
| 146 | Rockaway | 400.00 | 200.00 | 200.00 | | | | |
| 147 | Providence | 400.00 | 200.00 | 200.00 | | | | |
| 149 | Orland | 400.00 | 200.00 | 200.00 | | | | |
| 150 | Eastland | 400.00 | 200.00 | 200.00 | | | | |
| 152 | Bay Park | 400.00 | 200.00 | 200.00 | | | | |
| 153 | Fox River | 600.00 | 200.00 | 200.00 | 200.00 | | | |
| 154 | Marketplace | 400.00 | 200.00 | 200.00 | | | | |
| 155 | Southlake | 400.00 | 200.00 | 200.00 | | | | |
| 156 | West Towne | 400.00 | 200.00 | 200.00 | | | | |
| 157 | St Clair | 400.00 | 200.00 | 200.00 | | | | |
| 158 | Mayfair | 400.00 | 200.00 | 200.00 | | | | |
| 159 | Brookfield | 400.00 | 200.00 | 200.00 | | | | |
| 161 | Southland | 400.00 | 200.00 | 200.00 | | | | |
| 162 | Independence | 400.00 | 200.00 | 200.00 | | | | |
| 163 | Mid-Rivers | 400.00 | 200.00 | 200.00 | | | | |
| 164 | Chesterfield | 400.00 | 200.00 | 200.00 | | | | |
| 165 | Hawthorn | 400.00 | 200.00 | 200.00 | | | | |
| 167 | Gurnee | 500.00 | 300.00 | 200.00 | | | | |
| 168 | Cincinnati | 1,400.00 | 400.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 169 | Potomac | 1,400.00 | 400.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 170 | Discover Mills | 1,400.00 | 400.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 171 | Woodfield | 800.00 | 400.00 | 200.00 | 200.00 | | | |
| 501 | Fairlane | 600.00 | 200.00 | 200.00 | 200.00 | | | |
| 502 | Great Lakes | 800.00 | 200.00 | 200.00 | 200.00 | 200.00 | | |
| 503 | Stratford | 400.00 | 200.00 | 200.00 | | | | |
| 504 | Boulevard | 400.00 | 200.00 | 200.00 | | | | |
| 505 | Market Place | 700.00 | 300.00 | 200.00 | 200.00 | | | |

|  |  |
|---|---|
| Total Register Floats: | 33,700.00 |
| Petty Cash in Corporate Office,m Farmington, CT: | 505.62 |
| **Total Cash on Hand:** | **34,205.62** |

**Bank Balances as at July 13 2008**
**Field Banks & Head office Accounts**

a) Field Bank Balances

| Bank | Store | Balance As at July 13th | |
|------|-------|------------------------|---|
| Soverign | 116/117/105 | 6,298.47 | |
| Citizen | 106 | 2,328.72 | |
| Rockland | 107 | 2,607.21 | |
| TD Bank | 110 | 2,086.05 | |
| TD Bank | 113 | 3,070.92 | |
| KeyBank | 119 | 2,661.41 | |
| Citizen | 121 | 3,030.71 | |
| TD Bank | 124 | 2,266.35 | |
| Chittenden | 125 | 1,851.74 | |
| Citizen | 126 | 4,383.98 | |
| KeyBank | 128 | 1,627.99 | |
| National City Bank | 132 | 2,167.82 | |
| KeyBank | 133 | 2,132.39 | |
| KeyBank | 134 | 2,946.86 | |
| NorthWest | 135 | 1,529.23 | |
| 5th 3rd | 136 | 1,493.53 | |
| Byron Bank | 137 | 2,296.16 | |
| Chase-JPM | 138 | 2,666.99 | |
| TD Bank | 140 | 6,451.39 | |
| 1st Trust | 142 | | Closed |
| KeyBank | 143 | | Closed |
| Salem Five Bank | 144 | 2,643.69 | |
| Citizen | 145 | (682.76) | |
| Chase-JPM | 149 | 2,655.79 | |
| 5th 3rd | 150 | 1,892.65 | |
| 5th 3rd | 151 | | Closed |
| Associated | 156 &152 | 3,279.37 | |
| Chase-JPM | 153 | 2,841.54 | |
| Bnk Champaign | 154 | 1,010.82 | |
| Chase-JPM | 155 | 2,577.99 | |
| USBank | 157 | 3,054.23 | |
| USBank | 158 | 2,989.24 | |
| USBank | 159 | 1,862.01 | |
| Wachovia | 109/139 | 3,957.93 | St 160 closed |
| Comerica | 161 | 2,558.48 | |
| USBank | 162 | 1,808.98 | |
| USBank | 163 | 1,662.39 | |
| 1st America | 503 & 165 | 3,000.04 | |
| Chase-JPM | 166 | 165.20 | Store closed |
| Chase-JPM | 167 | 3,278.11 | |
| 1st National | 168 | 2,707.47 | |
| PNC | 169 | 5,341.95 | |
| Georgian | 170 | 8,954.77 | |
| Chase-JPM | 171 | 4,828.01 | |
| LaSalle Bnk | 502 | 4,806.91 | |
| M & T Bank | 504 | 1,567.81 | |
| M & T Bank | 505 | 2,533.77 | |

| | |
|---|---|
| BOA Fleet Store (1350) | 13,855.63 |
| BOA Field Concentration (1342) | 5,583.54 |
| HSBC Concentration (638) | 298,760.91 |

**Checking Accounts**

| | |
|---|---|
| HSBC- Main (295) | 266,088.69 |
| HSBC- Checkbook(589) | - |
| HSBC- CA$ | 4,035.87 |

| | |
|---|---|
| Grand Total Cash at Bank | 713,518.95 |

# CMT America Corp. – Security Deposits

| Utility Supplier Name | Address | Balance |
|---|---|---|
| Bangor Water | P.O. BOX 1129  BANGOR, ME 04402-1129 | 50.00 |
| Keene Gas | P.O. BOX 604  KEENE NH 03431-0604 | 750.00 |
| Citizen Gas | 2950 NORTH MERIDIAN ST SUITE 250 INDIANAPOLIS IN 46208 | 300.00 |
| Novec Electric | P.O. BOX 34795  ALEXANDRIA VA 22334-0795 | 9,195.00 |
| Comed | 400 SOUTH JEFFERSON 4TH FLOOR CHICAGO IL 60607 | 740.00 |
| **Sales Tax Deposit** | | |
| Missouri Department of Revenue | P.O. BOX 3365 TAXATION BUREAU JEFFERSON CITY MO 65105-3365 | 6,380.00 |
| **Landlord Deposits** | | |
| Taubman Auburn Hills Ass LP - Security Deposit for Store #502 | CENTER MANAGEMENT OFFICE 4000 BALDWIN ROAD AUBURN HILLS MI 48326 | 7,000.00 |
| Winstanley Enterprises LLC - DC Rent Deposit | C/O WINSTANLEY ENTERPRISES 150 BAKER AVE. EXT, CONCORD MA 01742 | 66,171.58 |
| **Total** | | **90,586.58** |

## CMT America Corp. Accounts Receivable

| Expense Advances to District Managers | US$ |
|---|---:|
| April Guyette | 500.00 |
| Daren Holloman | 750.00 |
| Eddy Brimacomb | 1,000.00 |
| Francis Otto | 500.00 |
| Shamez Somani | 1,000.00 |
| Kim Travers | 1,000.00 |
| Whitney Bozzer | 1,790.00 |
| Canadian double income taxes paid on behalf of Robert Morris<br>  To be reimbursed once tax refund received | 18,546.96 |
| | 25,086.96 |

# Vehicles and Warehouse Vehicles

| Year | Month | Description | Details | Info | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|---|---|---|
| **Addition in Year – 2005 & prior to 2005** | | | | | | | | | |
| | | LG Truck, INTL, 4700SER 1990 | Sold Feb 2008 | | | Disposed of LG Truck in Feb-2008 | | | |
| | | Honda Accord EX 2001 | Los Angeles | 30,000.00 | (2,500.00) | 18,134.80 | 195.11 | 19,214.51 | 8,285.49 |
| | | Dodge RAM Van 2000 | Distribution Center | | | | | | |
| | | | | | | | | | |
| **Addition in Year – 2006** | | | | | | | | | |
| 2006 | 2 | NECO Systems inv#5366 | Fork Lift Truck | 18,996.96 | | 6,530.21 | 259.72 | 7,828.83 | 11,168.13 |
| 2006 | 2 | NECO Systems inv#5362 | Fork Lift Battery | 2,565.20 | | 881.79 | 35.07 | 1,057.14 | 1,508.06 |
| 2006 | 7 | NECO Systems inv#5366 | Fork Lift Truck | 10,471.04 | | 3,599.42 | 143.16 | 4,315.21 | 6,155.83 |

Total of vehicles and warehouse moving equipment:  27,117.51

## Fixtures and Fittings and Furniture Summary by Store

| Sum of NBV | | |
|---|---|---|
| Store # | Total | |
| 101 | 3,777 | WESTFARMS |
| 102 | 3,398 | SWANSEA |
| 103 | 3,415 | AUBURN |
| 104 | 3,312 | BURLINGTON |
| 105 | 3,401 | DARTMOUTH |
| 106 | 3,409 | MALL OF NEW HAMPSHIRE |
| 107 | 3,921 | CAPE COD MALL |
| 108 | 3,452 | BANGOR |
| 109 | 3,485 | MERIDEN |
| 110 | 3,296 | HOLYOKE |
| 111 | 2,285 | CT POST |
| 112 | 3,704 | CROSSGATES |
| 113 | 4,126 | FOX RUN |
| 114 | 3,716 | FRANKLIN |
| 115 | 3,551 | EMERALD SQUARE |
| 116 | 3,713 | KINGSTON |
| 117 | 3,404 | BUCKLAND |
| 118 | 3,526 | BRAINTREE |
| 119 | 3,955 | CAROUSEL |
| 120 | 3,393 | SILVER CITY GALLERIA |
| 121 | 3,568 | COLONIE |
| 122 | 3,448 | ROCKINGHAM |
| 123 | 3,656 | AVIATION |
| 124 | 3,626 | KEENE |
| 125 | 3,582 | UNIVERSITY |
| 126 | 3,916 | WARWICK |
| 127 | 4,108 | SOLOMON POND |
| 128 | 2,135 | STRONGSVILLE |
| 129 | 3,407 | BRASS MILL |
| 130 | 3,294 | PHEASANT LANE |
| 131 | 3,580 | LEHIGH VALLEY |
| 132 | 3,906 | CASTLETON |
| 133 | 3,314 | BELDEN |
| 134 | 3,304 | WALDEN GALLERIA |
| 135 | 3,666 | MILLCREEK |
| 136 | 2,242 | CROSSROADS |
| 137 | 6,734 | RIVERTON CROSSINGS |
| 138 | 3,437 | LAKESIDE |
| 139 | 3,440 | POUGHKEEPSIE |
| 140 | 3,337 | MAINE |
| 141 | 3,118 | ANNAPOLIS |
| 142 | 1,852 | Coral Ridge (Closed) |
| 143 | (0) | #N/A |
| 144 | 2,255 | NORTHSHORE |
| 145 | 3,430 | MERIDIAN |
| 146 | 1,871 | ROCKAWAY |
| 147 | 3,382 | PROVIDENCE |
| 148 | (0) | #N/A |
| 149 | 3,872 | ORLAND |
| 150 | 2,334 | EASTLAND |
| 151 | 2,011 | Florence (Closed) |
| 152 | 4,904 | BAY PARK SQUARE |
| 153 | 3,280 | FOX RIVER |
| 154 | 3,374 | MARKETPLACE |
| 155 | 3,897 | SOUTHLAKE |
| 156 | 3,430 | WEST TOWNE |
| 157 | 3,120 | ST. CLAIRE |
| 158 | 3,361 | MAYFAIR |
| 159 | 3,173 | BROOKFIELD |
| 160 | (0) | #N/A |
| 161 | 3,563 | SOUTHLAND CENTER |
| 162 | 3,322 | INDEPENDENCE |
| 163 | 3,160 | MID-RIVERS |
| 164 | 3,183 | CHESTERFIELD |
| 165 | 2,213 | HAWTHORN |
| 166 | (0) | #N/A |
| 167 | 5,571 | GURNEE |
| 168 | 88,444 | CINCINNATI |
| 169 | 81,655 | POTOMAC |
| 170 | 98,648 | DISCOVER MILLS |
| 171 | 61,903 | WOODFIELD |
| 501 | 84,536 | FAIRLANE |
| 502 | 94,827 | GREAT LAKES |
| 503 | 15,042 | STRATFORD |
| 504 | 19,285 | BOULEVARD |
| 505 | 30,975 | MARKET PLACE |
| 506 | 5,655 | Dolphin (Closed) |
| 998 | 7,637 | Office in Canada |
| 999 | 22,576 | Office in Home Office in USA |
| (blank) | | |
| Grand Total | 826,793 | |

## Fixtures and Fittings and Furniture

| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|
| 129 | Brass Mill | 1,433.21 | 787.09 | 10.77 | 840.93 | 592.28 |
| 120 | Silver City | 1,383.84 | 759.66 | 10.40 | 811.85 | 571.79 |
| 137 | RiverTown Crossing | 1,241.61 | 681.87 | 9.33 | 728.51 | 513.10 |
| 136 | Crossroads | 1,111.20 | 1,102.85 | | 1,111.20 | 0.00 |
| 140 | Maine | 1,248.76 | 685.79 | 9.38 | 732.70 | 516.06 |
| 142 | Coral Ridge | 1,185.34 | 1,176.44 | | 1,185.34 | (0.00) |
| 151 | Florence | 1,568.98 | 1,557.19 | | 1,568.98 | (0.00) |
| 153 | Fox River | 1,181.76 | 649.00 | 8.88 | 693.40 | 488.36 |
| 154 | Marketplace | 1,194.27 | 655.86 | 8.97 | 700.73 | 493.54 |
| 158 | Mayfair | 1,460.01 | 801.80 | 10.97 | 856.65 | 603.36 |
| 103 | Auburn | 1,437.23 | 789.29 | 10.80 | 843.29 | 593.94 |
| 104 | Burlington | 1,188.02 | 652.43 | 8.93 | 697.06 | 490.96 |
| 106 | Mall of New Hampshire | 1,423.83 | 781.94 | 10.70 | 835.43 | 588.40 |
| 107 | Cape Cod (Hyannis) | 1,664.11 | 913.89 | 12.50 | 976.41 | 687.70 |
| 108 | Bangor | 1,998.19 | 1,097.36 | 15.01 | 1,172.43 | 825.76 |
| 115 | Emerald Square | 1,766.84 | 970.31 | 13.28 | 1,036.69 | 730.15 |
| 118 | Braintree | 1,706.54 | 937.20 | 12.82 | 1,001.31 | 705.23 |
| 130 | Pheasant Lane | 1,144.25 | 628.40 | 8.60 | 671.38 | 472.87 |
| 150 | Eastland | 1,321.56 | 1,311.63 | | 1,321.56 | (0.00) |
| 162 | Independence | 1,682.87 | 924.19 | 12.64 | 987.42 | 695.45 |
| 127 | Solomon Pond | 1,867.33 | 1,025.49 | 14.03 | 1,095.65 | 771.68 |
| 146 | Rockaway | 1,278.23 | 1,268.63 | | 1,278.23 | (0.00) |
| 144 | Northshore | 1,451.52 | 1,440.62 | | 1,451.52 | (0.00) |
| 122 | Rockingham | 1,517.18 | 833.20 | 11.40 | 890.20 | 626.98 |
| 132 | Castleton | 1,692.70 | 929.59 | 12.72 | 993.18 | 699.52 |
| 152 | Bay Park Sq | 1,075.02 | 590.38 | 8.08 | 630.77 | 444.25 |
| 149 | Orland | 1,122.36 | 616.38 | 8.43 | 658.54 | 463.82 |
| 109 | Meriden | 1,622.13 | 890.83 | 12.19 | 951.78 | 670.35 |
| 111 | CT Post | 1,585.06 | 1,573.15 | | 1,585.06 | (0.00) |
| 128 | Strongsville | 2,100.91 | 2,085.12 | | 2,100.91 | 0.00 |
| 141 | Annapolis | 1,190.89 | 653.90 | 8.95 | 698.64 | 492.05 |
| 133 | Belden | 1,184.89 | 650.71 | 8.90 | 695.23 | 489.66 |
| 155 | Southlake | 1,673.05 | 918.80 | 12.57 | 981.65 | 691.40 |
| 163 | Mid-Rivers | 1,290.74 | 708.85 | 9.70 | 757.34 | 533.40 |
| 165 | Hawthorn | 1,473.85 | 1,462.77 | | 1,473.85 | 0.00 |
| 166 | Fox Valley | 1,607.84 | 882.99 | | 1,607.84 | (0.00) |
| 112 | Crossgates | 1,969.16 | 1,081.42 | 14.80 | 1,155.40 | 813.76 |
| 116 | Kingston | 1,161.22 | 637.71 | 8.73 | 681.34 | 479.88 |
| 119 | Carousel | 1,574.34 | 864.59 | 11.83 | 923.74 | 650.60 |
| 139 | Poughkeepsie | 1,331.38 | 731.16 | 10.00 | 781.18 | 550.20 |
| 134 | Walden Galleria | 1,161.22 | 637.71 | 8.73 | 681.34 | 479.88 |
| 145 | Meridian | 1,330.49 | 730.68 | 10.00 | 780.66 | 549.83 |
| 156 | West Towne | 1,547.10 | 849.63 | 11.62 | 907.76 | 639.34 |
| 157 | St Clair | 1,194.27 | 655.86 | 8.97 | 700.73 | 493.54 |
| 159 | Brookfield | 1,004.90 | 551.87 | 7.55 | 589.62 | 415.28 |
| 121 | Colonie | 1,641.34 | 901.39 | 12.33 | 963.05 | 678.29 |
| 113 | Fox Run | 1,955.31 | 1,073.81 | 14.69 | 1,147.27 | 808.04 |
| 138 | Lakeside | 1,346.57 | 739.50 | 10.12 | 790.09 | 556.48 |
| 161 | Southland | 1,651.16 | 906.78 | 12.41 | 968.81 | 682.35 |
| 148 | St Mathews | 1,676.17 | - | | 1,676.17 | - |
| 147 | Providence | 1,357.29 | 745.39 | 10.20 | 796.38 | 560.91 |
| 101 | Westfarms | 2,330.47 | 1,275.84 | 17.51 | 1,367.39 | 963.08 |
| 105 | Dartmouth | 1,402.84 | 770.41 | 10.54 | 823.11 | 579.73 |
| 124 | Keene | 1,949.51 | 1,070.63 | 14.65 | 1,143.87 | 805.64 |
| 114 | Franklin | 1,719.50 | 944.31 | 12.92 | 1,008.91 | 710.59 |
| 125 | University | 1,482.79 | 814.31 | 11.14 | 870.02 | 612.77 |
| 135 | Millcreek | 2,036.60 | 1,118.46 | 15.30 | 1,194.97 | 841.63 |
| 143 | Dayton | 2,347.00 | 1,288.92 | | 2,347.00 | (0.00) |
| 160 | Danbury | 1,183.10 | 649.73 | | 1,183.10 | 0.00 |
| 167 | Gurnee | 1,924.94 | 1,057.13 | 14.46 | 1,128.45 | 795.49 |
| 110 | Holyoke | 1,150.95 | 632.08 | 8.65 | 675.32 | 475.63 |
| 143 | Tri-County | 1,263.05 | 693.64 | | 1,263.05 | (0.00) |
| 164 | Chesterfield | 1,347.01 | 739.75 | 10.12 | 790.35 | 556.66 |
| 123 | Aviation | 1,892.79 | 1,039.46 | 14.22 | 1,110.59 | 782.20 |
| 102 | Swansea | 1,395.69 | 766.49 | 10.49 | 818.92 | 576.77 |
| 117 | Buckland | 1,427.40 | 783.90 | 10.73 | 837.52 | 589.88 |
| 131 | LeHigh Valley | 1,286.27 | 706.39 | 9.66 | 754.71 | 531.56 |
| 126 | Warwick | 2,649.36 | 1,454.97 | 19.91 | 1,554.51 | 1,094.85 |
| 999 | Home Office | 2,233.09 | 1,226.36 | 16.78 | 1,310.26 | 922.83 |
| | | 105,000.00 | | | | |

| | Addition in 2005 | | | | | |
|---|---|---|---|---|---|---|
| 999 | Home Office | 2,471.92 | 927.82 | 25.74 | 1,056.49 | 1,415.43 |
| | 2005 Total | 2,471.92 | | | | |

| | Addition in 2006 | | | | | |
|---|---|---|---|---|---|---|
| 101 | Pd/02/06 Edison Logistics | 285.00 | 79.80 | 3.42 | 96.90 | 188.10 |
| 102 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 103 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 104 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 105 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 106 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 107 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 109 | Pd/02/06 Edison Logistics | 285.00 | 79.80 | 3.42 | 96.90 | 188.10 |
| 110 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 111 | Pd/02/06 Edison Logistics | 285.00 | 281.58 | | 285.00 | - |
| 112 | Pd/02/06 Edison Logistics | 400.00 | 112.00 | 4.80 | 136.00 | 264.00 |
| 113 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 114 | Pd/02/06 Edison Logistics | 575.00 | 161.00 | 6.90 | 195.50 | 379.50 |

## Fixtures and Fittings and Furniture

| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|
| 115 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 116 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 117 | Pd/02/06 Edison Logistics | 285.00 | 79.80 | 3.42 | 96.90 | 188.10 |
| 118 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 119 | Pd/02/06 Edison Logistics | 375.00 | 105.00 | 4.50 | 127.50 | 247.50 |
| 120 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 121 | Pd/02/06 Edison Logistics | 400.00 | 112.00 | 4.80 | 136.00 | 264.00 |
| 122 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 123 | Pd/02/06 Edison Logistics | 375.00 | 105.00 | 4.50 | 127.50 | 247.50 |
| 124 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 125 | Pd/02/06 Edison Logistics | 520.00 | 145.60 | 6.24 | 176.80 | 343.20 |
| 126 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 127 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 128 | Pd/02/06 Edison Logistics | 300.00 | 296.40 | | 300.00 | - |
| 129 | Pd/02/06 Edison Logistics | 285.00 | 79.80 | 3.42 | 96.90 | 188.10 |
| 130 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 132 | Pd/02/06 Edison Logistics | 250.00 | 70.00 | 3.00 | 85.00 | 165.00 |
| 133 | Pd/02/06 Edison Logistics | 300.00 | 84.00 | 3.60 | 102.00 | 198.00 |
| 134 | Pd/02/06 Edison Logistics | 300.00 | 84.00 | 3.60 | 102.00 | 198.00 |
| 135 | Pd/02/06 Edison Logistics | 300.00 | 84.00 | 3.60 | 102.00 | 198.00 |
| 136 | Pd/02/06 Edison Logistics | 1,250.00 | 1,235.00 | | 1,250.00 | - |
| 137 | Pd/02/06 Edison Logistics | 625.00 | 175.00 | 7.50 | 212.50 | 412.50 |
| 138 | Pd/02/06 Edison Logistics | 385.00 | 107.80 | 4.62 | 130.90 | 254.10 |
| 139 | Pd/02/06 Edison Logistics | 400.00 | 112.00 | 4.80 | 136.00 | 264.00 |
| 143 | Pd/02/06 Edison Logistics | 1,150.00 | 322.00 | | 1,150.00 | - |
| 144 | Pd/02/06 Edison Logistics | 295.00 | 291.46 | | 295.00 | - |
| 145 | Pd/02/06 Edison Logistics | 385.00 | 107.80 | 4.62 | 130.90 | 254.10 |
| 147 | Pd/02/06 Edison Logistics | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 148 | Pd/02/06 Edison Logistics | 250.00 | 250.00 | | 250.00 | - |
| 149 | Pd/02/06 Edison Logistics | 300.00 | 84.00 | 3.60 | 102.00 | 198.00 |
| 150 | Pd/02/06 Edison Logistics | 1,400.00 | 1,383.20 | | 1,400.00 | - |
| 151 | Pd/02/06 Edison Logistics | 250.00 | 247.00 | | 250.00 | - |
| 152 | Pd/02/06 Edison Logistics | 250.00 | 70.00 | 3.00 | 85.00 | 165.00 |
| 153 | Pd/02/06 Edison Logistics | 250.00 | 70.00 | 3.00 | 85.00 | 165.00 |
| 154 | Pd/02/06 Edison Logistics | 385.00 | 107.80 | 4.62 | 130.90 | 254.10 |
| 155 | Pd/02/06 Edison Logistics | 250.00 | 70.00 | 3.00 | 85.00 | 165.00 |
| 156 | Pd/02/06 Edison Logistics | 250.00 | 70.00 | 3.00 | 85.00 | 165.00 |
| 158 | Pd/02/06 Edison Logistics | 200.00 | 56.00 | 2.40 | 68.00 | 132.00 |
| 159 | Pd/02/06 Edison Logistics | 200.00 | 56.00 | 2.40 | 68.00 | 132.00 |
| 160 | Pd/02/06 Edison Logistics | 285.00 | 79.80 | | 285.00 | - |
| 161 | Pd/02/06 Edison Logistics | 385.00 | 107.80 | 4.62 | 130.90 | 254.10 |
| 165 | Pd/02/06 Edison Logistics | 300.00 | 296.40 | | 300.00 | - |
| 166 | Pd/02/06 Edison Logistics | 300.00 | 84.00 | | 300.00 | - |
| 167 | PD/03/06 Edison Logistics | 1,275.00 | 357.00 | 15.30 | 433.50 | 841.50 |
| 101 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 102 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 103 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 104 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 105 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 106 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 107 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 108 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 109 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 110 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 111 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 967.03 | | 978.77 | (0.00) |
| 112 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 113 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 114 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 115 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 116 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 117 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 118 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 119 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 120 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 121 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 122 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 123 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 124 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 125 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 126 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 127 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 128 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 800.31 | 2.97 | 823.95 | 154.82 |
| 129 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 130 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 131 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 132 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 133 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 134 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 135 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 136 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 685.46 | 4.89 | 716.76 | 262.01 |
| 137 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 138 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 139 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 140 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 141 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 142 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 967.03 | | 978.77 | (0.00) |
| 143 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | | 978.77 | (0.00) |
| 144 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 967.03 | | 978.77 | (0.00) |
| 145 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 146 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 967.03 | | 978.77 | (0.00) |
| 147 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 148 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 978.77 | | 978.77 | (0.00) |
| 149 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 274.06 | 11.75 | 332.78 | 645.99 |
| 150 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 587.50 | 6.52 | 625.33 | 353.44 |
| 151 | PD-03(Total of $65,577.43 Several Invoices) | 978.77 | 933.52 | 0.75 | 948.28 | 30.49 |
| 152 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | 11.75 | 332.78 | 645.98 |
| 153 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | 11.75 | 332.78 | 645.98 |
| 154 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | 11.75 | 332.78 | 645.98 |

## Fixtures and Fittings and Furniture

| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|
| 155 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | 11.75 | 332.78 | 645.98 |
| 156 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | 11.75 | 332.78 | 645.98 |
| 157 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | 11.75 | 332.78 | 645.98 |
| 158 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | 11.75 | 332.78 | 645.98 |
| 159 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | 11.75 | 332.78 | 645.98 |
| 160 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | | | 978.76 | 0.00 |
| 161 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | 11.75 | 332.78 | 645.98 |
| 162 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | | 332.78 | 645.98 |
| 163 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | 11.75 | 332.78 | 645.98 |
| 164 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | 11.75 | 332.78 | 645.98 |
| 165 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 967.01 | | 978.76 | 0.00 |
| 166 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | | 978.76 | 0.00 |
| 167 | PD-03(Total of $65,577.43 Several Invoices) | 978.76 | 274.05 | 11.75 | 332.78 | 645.98 |
| 140 | PD-04 Edition Logistics Inv#100254 | 295.00 | 82.60 | 3.54 | 100.30 | 194.70 |
| 101 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 102 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 103 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 104 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 105 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 106 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 107 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 108 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 109 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 110 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 111 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 357.10 | 1.10 | 366.59 | 56.69 |
| 112 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 113 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 114 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 115 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 116 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 117 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 118 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 119 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 120 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 121 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 122 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 123 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 124 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 125 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 126 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 127 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 128 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 129 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 130 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 131 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 132 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 133 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 134 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 135 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 136 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 137 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 138 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.28 | 118.52 | 5.08 | 143.92 | 279.36 |
| 139 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 140 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 141 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 142 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 255.58 | 2.80 | 271.84 | 151.45 |
| 143 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | | | |
| 144 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 376.22 | 0.78 | 384.44 | 38.85 |
| 145 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 146 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 235.40 | 3.13 | 253.01 | 170.28 |
| 147 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 148 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 423.29 | | 423.29 | 0.00 |
| 149 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 150 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 151 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 152 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 153 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 154 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 155 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 156 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 157 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 158 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 159 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 160 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | | 423.29 | 0.00 |
| 161 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 162 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 163 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 164 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 165 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 316.29 | 1.78 | 328.50 | 94.79 |
| 166 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | | 423.29 | 0.00 |
| 167 | PD-04(Wellton Express-& CMT INV#12099/06 US) | 423.29 | 118.52 | 5.08 | 143.92 | 279.37 |
| 501 | PD-06(Signature,Detroit ) | 7,985.09 | 2,234.12 | 95.85 | 2,713.37 | 5,271.72 |
| 502 | Sig Store Fix Inv# 5118 &Leggett & Platt Store Fixtures Inv# 1562901 | 5,887.06 | 1,648.38 | 70.64 | 2,001.61 | 3,885.47 |
| 502 | PD-06(Detroit Store Fixture-3 Invoices) | 4,371.44 | 1,224.00 | 52.46 | 1,486.29 | 2,885.15 |
| 503 | Sig Store Fix Inv# 5117 &Metro Custom Inv# 4671328 | 3,148.32 | 881.53 | 37.78 | 1,070.43 | 2,077.89 |
| 503 | PD-06(Total of 6 Invoices) - Leggett & Platt Store Fixtures Group , Detroit Store Fixture Co | 9,344.79 | 2,616.54 | 112.14 | 3,177.23 | 6,167.56 |
| 504 | Sig Store Fix Inv# 5121 | 3,777.12 | 1,057.59 | 45.33 | 1,284.22 | 2,492.90 |
| 504 | PD-06(Total of 2 Invoices) - Leggett & Platt Store Fixtures Group , Detroit Store Fixture Co | 836.53 | 234.23 | 10.04 | 284.42 | 552.11 |
| 505 | Sig Store Fix Inv# 5120 & Metro Custom | 6,859.60 | 1,920.69 | 82.32 | 2,332.27 | 4,527.33 |
| 505 | PD-06(Total of 5 Invoices) - Leggett & Platt Store Fixtures Group , Detroit Store Fixture Co | 20,336.30 | 5,694.17 | 244.04 | 6,914.34 | 13,421.96 |
| 171 | PD-06(Welton Express-Inv#2068137& 2068143 & Signature Inv#5075) | 17,153.00 | 4,802.85 | 205.84 | 5,832.02 | 11,320.98 |
| 168 | PD-06(Welton Express-Inv#2068137 and Leggett Inv#1565195 & SignatureInv#5073) | 10,274.08 | 2,876.74 | 123.29 | 3,493.19 | 6,780.89 |
| 101 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 102 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 103 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 104 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 105 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 106 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |

# Fixtures and Fittings and Furniture

| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|
| 107 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 108 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 109 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 110 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 111 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 112 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 113 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 114 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 115 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 116 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 117 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 118 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 119 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 120 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 121 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 122 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 123 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 124 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 125 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 126 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 127 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 128 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 129 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 130 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 131 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 132 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 133 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 134 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 135 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 136 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 137 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 138 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 139 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 140 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 141 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 142 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 143 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | | 768.62 | (0.00) |
| 144 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 145 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 146 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 147 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 148 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 768.63 | | 768.63 | (0.00) |
| 149 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 150 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 151 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 152 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 153 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 154 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 155 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 156 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 157 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 158 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 159 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 160 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.22 | | 768.62 | (0.00) |
| 161 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.62 | 215.21 | 9.22 | 261.33 | 507.29 |
| 162 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.63 | 215.22 | 9.22 | 261.33 | 507.30 |
| 163 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.63 | 215.22 | 9.22 | 261.33 | 507.30 |
| 164 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.63 | 215.22 | 9.22 | 261.33 | 507.30 |
| 165 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.63 | 215.22 | 9.22 | 261.33 | 507.30 |
| 166 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.63 | 215.22 | | 768.63 | 0.00 |
| 167 | PD-07(Expor Manequins Display E Aceddories LTD)-$51497.60 FOR 67STORES | 768.63 | 215.22 | 9.22 | 261.33 | 507.30 |
| 149 | PD-07(CARLSON INV#501378) | 252.13 | 70.60 | 3.03 | 85.72 | 166.41 |
| 152 | PD-07(Chain Store Maintenance Inv#180593) | 2,527.65 | 707.74 | 30.33 | 859.40 | 1,668.25 |
| 167 | PD-07(CARLSON INV#500229) | 777.01 | 217.56 | 9.32 | 264.18 | 512.83 |
| 168 | PD-07(Omnitrans Inv#001745898) | 1,079.45 | 302.25 | 12.95 | 367.01 | 712.44 |
| 168 | PD-07(Metro Inv#004713099) | 119.25 | 33.39 | 1.43 | 40.55 | 78.71 |
| 168 | PD-07(Detroit Store Fixtures doc#34287 | 3,573.39 | 1,000.55 | 42.88 | 1,214.95 | 2,358.44 |
| 168 | PD-07(Detroit Store Fixtures doc#34328 | 1,892.43 | 529.88 | 22.71 | 643.43 | 1,249.00 |
| 168 | PD-07(Detroit Store Fixtures doc#34331 | 64.31 | 18.01 | 0.77 | 21.87 | 42.44 |
| 168 | PD-07(Twin Discovery Systems Inv#101008) | 1,714.97 | 480.19 | 20.58 | 583.09 | 1,131.88 |
| 170 | PD-07(Detroit Store Fixtures doc#34332 | 63.63 | 17.82 | 0.76 | 21.63 | 42.00 |
| 170 | PD-07(Metro Inv#004670372) | 169.42 | 47.44 | 2.03 | 57.60 | 111.82 |
| 170 | PD-07(Wellton Exp Inv#2069125) | 3,894.40 | 1,090.43 | 46.73 | 1,324.10 | 2,570.30 |
| 170 | PD-07(Detroit Store Fixtures | 1,422.84 | 398.40 | 17.07 | 483.77 | 939.07 |
| 171 | PD-07(Detroit Store Fixtures doc#34330 | 744.49 | 208.46 | 8.93 | 253.13 | 491.36 |
| 171 | PD-07(Lednam Lighting Ltd Inv#28781) | 658.17 | 184.29 | 7.90 | 223.78 | 434.39 |
| 171 | PD-07(Twin Discovery Systems Inv#101013) | 934.25 | 261.59 | 11.21 | 317.65 | 616.61 |
| 501 | PD-07(Detroit Store Fixtures doc#34194 | 2,178.30 | 609.92 | 26.14 | 740.62 | 1,437.68 |
| 501 | PD-07(Detroit Store Fixtures doc#34289 | 199.92 | 55.98 | 2.40 | 67.97 | 131.95 |
| 501 | PD-07(Twin Discovery Systems Inv#100996) | 1,277.30 | 357.64 | 15.33 | 434.28 | 843.02 |
| 502 | PD-07(Detroit Store Fixtures doc#34285 | 815.67 | 228.39 | 9.79 | 277.33 | 538.34 |
| 502 | PD-07(Detroit Store Fixtures doc#34327) | 200.51 | 56.14 | 2.41 | 68.17 | 132.34 |
| 502 | PD-07(Detroit Store Fixtures doc#34399) | 494.17 | 138.37 | 5.93 | 168.02 | 326.15 |
| 502 | PD-07(CARLSON INV#501038) | 226.69 | 63.47 | 2.72 | 77.07 | 149.62 |
| 503 | PD-07(Detroit Store Fixtures doc#34290 | 198.15 | 55.48 | 2.38 | 67.37 | 130.78 |
| 503 | PD-07(Detroit Store Fixtures doc#34295 | 441.60 | 123.65 | 5.30 | 150.14 | 291.46 |
| 503 | PD-07(Detroit Store Fixtures doc#34292 | 143.88 | 40.29 | 1.73 | 48.92 | 94.96 |
| 504 | PD-07(Detroit Store Fixtures doc#34296 | 2,753.51 | 770.98 | 33.04 | 936.19 | 1,817.32 |
| 504 | PD-07(Detroit Store Fixtures doc#34288 | 143.15 | 40.08 | 1.72 | 48.67 | 94.48 |
| 504 | PD-07(Detroit Store Fixtures doc#34329 | 408.81 | 114.47 | 4.91 | 139.00 | 269.81 |
| 504 | PD-07(Detroit Store Fixtures doc#34333 | 276.32 | 77.93 | 3.34 | 94.43 | 183.69 |
| 505 | PD-07(Detroit Store Fixtures doc#34291 | 1,169.99 | 327.60 | 14.04 | 397.80 | 772.19 |
| 505 | PD-07(Cashelle Electric # 9919) | 4,526.00 | 1,267.28 | 54.31 | 1,538.84 | 2,967.16 |
| 505 | PD-07(Cashelle Electric # 9920) | 1,807.75 | 506.17 | 21.69 | 614.64 | 1,193.12 |
| 168 | PD-08(Expo Manequins 62, 62A'2006 | 22,915.00 | 6,416.20 | 274.98 | 7,791.10 | 15,123.90 |
| 169 | PD-08(Expo Manequins 60,60A'2006 | 22,915.00 | 6,416.20 | 274.98 | 7,791.10 | 15,123.90 |
| 169 | PD-08(Neco System Inv#S05560 | 371.00 | 103.88 | 4.45 | 126.14 | 244.86 |
| 170 | PD-08(Expo Manequins 61A,61'2006 | 22,915.00 | 6,416.20 | 274.98 | 7,791.10 | 15,123.90 |

## Fixtures and Fittings and Furniture

| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|
| 171 | PD-08(Expo Manequins 63,63A/2006 | 16,381.00 | 4,586.68 | 196.57 | 5,569.54 | 10,811.46 |
| 501 | PD-08(Detroit Store Fixtures doc#34416 | 676.86 | 189.52 | 8.12 | 230.13 | 446.73 |
| 502 | PD-08(Detroit Store Fixtures doc#34418 | 692.04 | 193.77 | 8.30 | 235.29 | 456.75 |
| 502 | PD-08(Edition Logistics inv#100594 | 1,650.00 | 462.00 | 19.80 | 561.00 | 1,089.00 |
| 503 | PD-08(Detroit Store Fixtures doc#34419 | 645.90 | 180.85 | 7.75 | 219.61 | 426.29 |
| 504 | PD-08(Detroit Store Fixtures doc#31310 | 661.08 | 185.10 | 7.93 | 224.77 | 436.31 |
| 504 | PD-08(Leggett inv#1565859 | 3,254.16 | 911.17 | 39.05 | 1,106.42 | 2,147.76 |
| 505 | PD-08(Detroit Store Fixtures doc#34415 | 661.18 | 185.13 | 7.93 | 224.80 | 436.38 |
| 505 | PD-08(Cashette Electric #9974) | 658.99 | 184.52 | 7.91 | 224.06 | 434.93 |
| 168 | PD-09Welton Express inv#2070081-Manequins | 6,119.80 | 1,713.54 | 73.44 | 2,080.73 | 4,039.07 |
| 169 | Pd-09Omni Trans inv#1766224 1-01 -Fix | 355.36 | 99.50 | 4.26 | 120.82 | 234.54 |
| 169 | Pd-09Carlson Jpm Store Fixtures inv#504096 | 2,221.15 | 621.92 | 26.65 | 755.19 | 1,465.96 |
| 170 | Pd-09Welton Express inv#2070080-Mannequin | 6,922.87 | 1,938.40 | 83.07 | 2,353.78 | 4,569.09 |
| 170 | Pd-09Zipsigns Store Fixtures inv#65860 | 24,567.29 | 6,878.84 | 294.81 | 8,352.88 | 16,214.41 |
| 170 | Pd-09Carlson Jpm Store Fixtures inv#501 | 1,987.58 | 556.52 | 23.85 | 675.78 | 1,311.80 |
| 504 | pd-10Cashette Electric inv#10002 | 6,850.00 | 1,918.00 | 82.20 | 2,329.00 | 4,521.00 |
| 168 | pd-10Recl from Const-1418 | 81,382.36 | 22,787.46 | 976.58 | 27,670.37 | 53,711.99 |
| 169 | Recl from Const-1418 | 91,437.08 | 25,602.78 | 1,097.24 | 31,088.97 | 60,348.11 |
| 170 | Recl from Const-1418 | 81,404.56 | 22,791.84 | 976.88 | 27,676.24 | 53,728.32 |
| 171 | Recl from Const-1418 | 53,038.49 | 14,851.16 | 636.46 | 18,033.45 | 35,005.04 |
| 169 | NU LOOK INV#83199 | 856.69 | 239.87 | 10.28 | 291.27 | 565.42 |
| 171 | NU LOOK INV#83199 | 856.69 | 239.87 | 10.28 | 291.27 | 565.42 |
| 502 | Detroit St Flx Inv#34656,34591,34550,34551, | 2,890.10 | 809.23 | 34.68 | 982.63 | 1,907.47 |
| 503 | Detroit St Flx Inv#34522 | 279.64 | 78.30 | 3.36 | 95.08 | 184.56 |
| 505 | Detroit St Flx Inv#34549,34523,34657&34653 | 2,127.71 | 595.76 | 25.53 | 723.42 | 1,404.29 |
| 168 | Stanley Inv#12821075 | 642.20 | 179.82 | 7.71 | 218.35 | 423.85 |
| 169 | Stanley Inv#12821076 | 624.40 | 174.83 | 7.49 | 212.30 | 412.10 |
| 170 | Stanley Inv#12821077 | 620.12 | 173.63 | 7.44 | 210.84 | 409.28 |
| 171 | Stanley Inv#12821078 | 628.68 | 177.23 | 7.60 | 215.21 | 417.75 |
| 501 | Stanley Inv#12821079 | 628.68 | 176.03 | 7.54 | 213.75 | 414.93 |
| 502 | Stanley Inv#12821080 | 628.68 | 176.03 | 7.54 | 213.75 | 414.93 |
| 503 | Stanley Inv#12821081 | 632.96 | 177.23 | 7.60 | 215.21 | 417.75 |
| 504 | Stanley Inv#12821082 | 652.75 | 182.77 | 7.83 | 221.94 | 430.82 |
| 505 | Stanley Inv#12821083 | 652.75 | 182.77 | 7.83 | 221.94 | 430.82 |
| 107 | Stanley Inv#12829421 | 624.40 | 174.83 | 7.49 | 212.30 | 412.10 |
| 116 | Stanley Inv#12829429 | 624.40 | 174.83 | 7.49 | 212.30 | 412.10 |
| 119 | Stanley Inv#12829422 | 652.75 | 182.77 | 7.83 | 221.94 | 430.82 |
| 131 | Stanley Inv#12829423 | 639.18 | 178.97 | 7.67 | 217.32 | 421.86 |
| 132 | Stanley Inv#12829424 | 628.68 | 176.03 | 7.54 | 213.75 | 414.93 |
| 149 | Stanley Inv#12829424 | 632.96 | 177.23 | 7.60 | 215.21 | 417.75 |
| 155 | Stanley Inv#12829425 | 628.68 | 176.03 | 7.54 | 213.75 | 414.93 |
| 165 | Stanley Inv#12829426 | 632.96 | 177.23 | 7.60 | 215.21 | 417.75 |
| 167 | Stanley Inv#12829427 | 632.96 | 177.23 | 7.60 | 215.21 | 417.75 |
| 506 | Recl from Const-1418 | 8,568.66 | 2,399.22 | 102.82 | 2,913.34 | 5,655.32 |
| 171 | CMT INV# PON -6185/06US | 1,526.88 | 427.53 | 18.32 | 519.14 | 1,007.74 |
| 168 | CMT INV# PON -6185/06US | 2,290.32 | 641.29 | 27.48 | 778.71 | 1,511.61 |
| 170 | CMT INV# PON -6185/06US | 2,290.32 | 641.29 | 27.48 | 778.71 | 1,511.61 |
| 169 | CMT INV# PON -6185/06US | 2,290.32 | 641.29 | 27.48 | 778.71 | 1,511.61 |
| 168 | Used tax-2006 | 117.33 | 23.47 | 1.56 | 31.29 | 86.04 |
| 169 | Used tax-2006 | 68.00 | 13.60 | 0.91 | 18.13 | 49.87 |
| 170 | Used tax-2006 | 8.70 | 1.74 | 0.12 | 2.32 | 6.38 |
| 171 | Used tax-2006 | 52.50 | 10.50 | 0.70 | 14.00 | 38.50 |
| 501 | Used tax-2006 | 7.74 | 1.55 | 0.10 | 2.06 | 5.68 |
| 502 | Used tax-2006 | 7.74 | 1.55 | 0.10 | 2.06 | 5.68 |
| 503 | Used tax-2006 | 363.08 | 72.62 | 4.84 | 96.82 | 266.26 |
| 504 | Used tax-2006 | 256.03 | 51.21 | 3.41 | 68.27 | 187.76 |
| 505 | Used tax-2006 | 1,381.64 | 276.33 | 18.42 | 368.44 | 1,013.20 |
| 506 | Used tax-2006 | 345.23 | 345.23 | | 345.23 | 0.00 |
| | Total addition in 2006 | 783,386.50 | | | | |
| | **Addition in 2007** | | | | | |
| 170 | Lednam Lighting inv#29191 | 498.72 | 49.87 | 7.48 | 87.28 | 411.44 |
| 169 | Signature inv#5220 | 612.01 | 61.20 | 9.18 | 107.10 | 504.91 |
| 170 | Signature inv#5220 | 612.01 | 61.20 | 9.18 | 107.10 | 504.91 |
| 111 | Stanley Inv#12834200 | 639.18 | 63.92 | 9.59 | 111.86 | 527.32 |
| 113 | Stanley Inv#12834201 | 603.00 | 60.30 | 9.05 | 105.53 | 497.48 |
| 144 | Stanley Inv#12834202 | 624.40 | 62.44 | 9.37 | 109.27 | 515.13 |
| 127 | Stanley Inv#1283325 | 624.40 | 62.44 | 9.37 | 109.27 | 515.13 |
| 501 | EXPOINV#177/2006 | 4,595.60 | 459.56 | 68.93 | 804.23 | 3,791.37 |
| 502 | EXPOINV#177/2006 | 4,595.60 | 459.56 | 68.93 | 804.23 | 3,791.37 |
| 503 | EXPOINV#177/2006 | 4,595.60 | 459.56 | 68.93 | 804.23 | 3,791.37 |
| 504 | EXPOINV#177/2006 | 4,595.60 | 459.56 | 68.93 | 804.23 | 3,791.37 |
| 505 | EXPOINV#177/2006 | 4,595.60 | 459.56 | 68.93 | 804.23 | 3,791.37 |
| 101 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 102 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 103 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 104 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 105 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 106 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 107 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 108 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 109 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 110 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 111 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 112 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 113 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 114 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 115 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 116 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 117 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 118 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 119 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 120 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 121 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |

## Fixtures and Fittings and Furniture

| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|
| 122 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 123 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 124 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 125 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 126 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 127 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 128 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 129 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 130 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 131 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 132 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 133 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 134 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 135 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 136 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 137 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 138 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 139 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 140 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 141 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 142 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 143 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 |  | 349.60 | (0.00) |
| 144 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 145 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 146 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 147 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 149 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 150 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 151 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 152 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 153 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 154 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 155 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 156 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 157 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 158 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 159 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 160 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 |  | 349.60 | (0.00) |
| 161 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 162 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 163 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 164 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 165 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 166 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 |  | 349.60 | (0.00) |
| 167 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 168 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 169 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 170 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 171 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 503 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 504 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 505 | CMT - PON 6121/07 TOTAL 26569.60 | 349.60 | 34.96 | 5.24 | 61.18 | 288.42 |
| 101 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 102 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 103 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 104 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 105 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 106 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 107 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 108 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 109 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 110 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 111 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 112 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 113 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 114 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 115 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 116 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 117 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 118 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 119 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 120 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 121 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 122 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 123 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 124 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 125 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 126 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 127 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 128 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 129 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 130 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 131 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 132 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 133 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 134 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 135 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 136 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 137 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 138 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 139 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 140 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 141 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 142 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 143 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 |  | 332.50 | (0.00) |
| 144 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 145 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 146 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |

## Fixtures and Fittings and Furniture

| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|
| 147 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 149 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 150 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 151 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 152 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 153 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 154 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 155 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 156 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 157 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 158 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 159 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 160 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 332.50 | (0.00) |
| 161 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 162 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 163 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 164 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 165 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 166 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 332.50 | (0.00) |
| 167 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 168 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.50 | 33.25 | 4.99 | 58.19 | 274.31 |
| 169 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.51 | 33.25 | 4.99 | 58.19 | 274.32 |
| 170 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.51 | 33.25 | 4.99 | 58.19 | 274.32 |
| 171 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.51 | 33.25 | 4.99 | 58.16 | 274.35 |
| 503 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.51 | 33.25 | 4.99 | 58.16 | 274.35 |
| 504 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.51 | 33.25 | 4.99 | 58.16 | 274.35 |
| 505 | CMT PON3049/07 & Welton Inv#2073631-Reclassed to all stores | 332.51 | 33.25 | 4.99 | 58.19 | 274.32 |
| 167 | Detroit Store Fixture Inv# 9577 | 457.08 | 45.71 | 6.86 | 79.99 | 377.09 |
| 501 | Reclss from Const-1418 to 1404 -501 | 86,741.57 | 8,674.16 | 1,301.12 | 15,179.77 | 71,561.80 |
| 502 | Reclss from Const-1418 to 1404 -501 | 83,800.66 | 8,380.07 | 1,257.01 | 14,665.12 | 69,135.54 |
| 502 | NRS Graphics Inc Inv#894 | 4,583.71 | 458.37 | 68.76 | 802.15 | 3,781.56 |
| 502 | Forward Sign Inv#7V1122 | 5,542.23 | 554.22 | 83.13 | 969.89 | 4,572.34 |
| 502 | Carlson JPM INV#537613 | 1,363.08 | 136.31 | 20.45 | 238.54 | 1,124.54 |
| | | | | | | |
| | **Total Additions In 2007** | **259,473.41** | | | | |
| | | | | | | |
| | **Addition in 2008** | | | | | |
| 170 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 169 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 171 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 168 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 504 | CMT INV#103/08 US | 650.24 | | 6.50 | 19.51 | 630.73 |
| 503 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 502 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 501 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 167 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 165 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 164 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 163 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 162 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 161 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 160 | CMT INV#103/08 US | 650.27 | | | 650.27 | (0.00) |
| 159 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 158 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 157 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 156 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 155 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 154 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 153 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 152 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 151 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 150 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 149 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 147 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 146 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 145 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 144 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 142 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 141 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 140 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 139 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 138 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 136 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 135 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 134 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 133 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 132 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 131 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 130 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 129 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 128 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 127 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 126 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 125 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 124 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 123 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 122 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 121 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 120 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 119 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 118 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 117 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 116 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 115 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 114 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |

## Fixtures and Fittings and Furniture

| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|
| 113 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 112 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 111 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 110 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 109 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 108 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 107 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 106 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 105 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 104 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.51 | 630.76 |
| 103 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.40 | 630.87 |
| 102 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.40 | 630.87 |
| 101 | CMT INV#103/08 US | 650.27 | | 6.50 | 19.48 | 630.79 |
| 137 | CMT INV#103/08 US &Forward Sign Inv#8V0324 | 2,170.07 | | 21.70 | 64.84 | 2,105.23 |
| 137 | | 1,729.35 | | 21.62 | 21.60 | 1,707.75 |
| 504 | | 1,180.90 | | 14.76 | 14.76 | 1,166.14 |

NBV F&F Stores    798,918.83

| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|
| 999 | A&A Surplus (2491.49 CAD) | 2,134.21 | 597.58 | 25.61 | 725.63 | 1,408.58 |
| 999 | A&A Surplus (477.87 CAD) | 409.34 | 114.62 | 4.91 | 139.18 | 270.16 |
| | Total-2006 | 2,543.55 | 1,678.74 | | | |

| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|
| 999 | Unisource Inv#604-13003971 | 3,002.89 | 300.29 | 45.04 | 525.50 | 2,477.39 |
| 999 | Signlite Inv#7917 | 3,001.92 | 300.19 | 45.03 | 525.32 | 2,476.60 |
| | Total-2007 | 6,004.81 | 4,953.99 | | | |

NBV F&F Home Office    6,632.73

| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|
| 998 | 3 Drawes for Accounting | 656.61 | 65.66 | 9.85 | 114.91 | 541.70 |
| 998 | NU LOOK | 4,826.54 | 482.65 | 72.40 | 844.66 | 3,981.88 |
| 998 | Harkel Inv#118062 | 3,773.25 | 377.33 | 56.60 | 660.32 | 3,112.93 |
| 999 | | 30,000.00 | 16,500.00 | 225.00 | 17,625.00 | 12,375.00 |

NBV Furniture Canada    7,636.51

| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|
| 999 | Cintes- Inv#94224 | 878.58 | 246.00 | 10.54 | 298.72 | 579.86 |
| 999 | Fridge & Stove | 787.57 | 78.76 | 11.81 | 137.82 | 649.75 |

NBV Furniture USA Home Office    13,604.61

Grand Total:    826,792.69

## Office Equipment Summary by Store

| Sum of NBV | | |
|---|---|---|
| Store # | Total | |
| 101 | 2,859 | WESTFARMS |
| 102 | 812 | SWANSEA |
| 103 | 693 | AUBURN |
| 104 | 787 | BURLINGTON |
| 105 | 1,208 | DARTMOUTH |
| 106 | 1,052 | MALL OF NEW HAMPSHIRE |
| 107 | 868 | CAPE COD MALL |
| 108 | 1,342 | BANGOR |
| 109 | 849 | MERIDEN |
| 110 | 798 | HOLYOKE |
| 111 | 323 | CT POST |
| 112 | 1,535 | CROSSGATES |
| 113 | 684 | FOX RUN |
| 114 | 854 | FRANKLIN |
| 115 | 866 | EMERALD SQUARE |
| 116 | 693 | KINGSTON |
| 117 | 1,143 | BUCKLAND |
| 118 | 2,834 | BRAINTREE |
| 119 | 1,377 | CAROUSEL |
| 120 | 1,012 | SILVER CITY GALLERIA |
| 121 | 1,579 | COLONIE |
| 122 | 1,333 | ROCKINGHAM |
| 123 | 1,637 | AVIATION |
| 124 | 686 | KEENE |
| 125 | 679 | UNIVERSITY |
| 126 | 1,471 | WARWICK |
| 127 | 780 | SOLOMON POND |
| 128 | 586 | STRONGSVILLE |
| 129 | 943 | BRASS MILL |
| 130 | 2,033 | PHEASANT LANE |
| 131 | 933 | LEHIGH VALLEY |
| 132 | 1,049 | CASTLETON |
| 133 | 1,054 | BELDEN |
| 134 | 1,385 | WALDEN GALLERIA |
| 135 | 860 | MILLCREEK |
| 136 | 813 | CROSSROADS |
| 137 | 632 | RIVERTON CROSSINGS |
| 138 | 691 | LAKESIDE |
| 139 | 957 | POUGHKEEPSIE |
| 140 | 1,508 | MAINE |
| 141 | 1,270 | ANNAPOLIS |
| 142 | 853 | Coral Ridge (Closed) |
| 143 | (0) | #N/A |
| 144 | 358 | NORTHSHORE |
| 145 | 583 | MERIDIAN |
| 146 | 117 | ROCKAWAY |
| 147 | 6,100 | PROVIDENCE |
| 148 | (0) | #N/A |
| 149 | 1,463 | ORLAND |
| 150 | 615 | EASTLAND |
| 151 | 132 | Florence (Closed) |
| 152 | 512 | BAY PARK SQUARE |
| 153 | 939 | FOX RIVER |
| 154 | 1,348 | MARKETPLACE |
| 155 | 644 | SOUTHLAKE |
| 156 | 2,174 | WEST TOWNE |
| 157 | 1,602 | ST. CLAIRE |
| 158 | 1,131 | MAYFAIR |
| 159 | 1,688 | BROOKFIELD |
| 160 | (0) | #N/A |
| 161 | 1,819 | SOUTHLAND CENTER |
| 162 | 1,223 | INDEPENDENCE |
| 163 | 632 | MID-RIVERS |
| 164 | 1,401 | CHESTERFIELD |
| 165 | 239 | HAWTHORN |
| 166 | 0 | #N/A |
| 167 | 1,071 | GURNEE |
| 168 | 5,341 | CINCINNATI |
| 169 | 6,919 | POTOMAC |
| 170 | 5,889 | DISCOVER MILLS |
| 171 | 2,424 | WOODFIELD |
| 501 | 7,654 | FAIRLANE |
| 502 | 6,245 | GREAT LAKES |
| 503 | 2,630 | STRATFORD |
| 504 | 1,958 | BOULEVARD |
| 505 | 3,435 | MARKET PLACE |
| 506 | (0) | Dolphin (Closed) |
| 998 | 7,620 | Office in Canada |
| 999 | 57,021 | Office in Home Office in USA |
| (blank) | | |
| Grand Total | 179,245 | |

| | | F&F Per location | 2007 Acc Dep | Depn per Month. | 0.00 | NBV |
|---|---|---|---|---|---|---|
| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
| 101 | Vital Merchant Services | 428.61 | 121.71 | 3.11 | 147.28 | 281.32 |
| 102 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.70 | 282.91 |
| 103 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.70 | 282.91 |
| 104 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.70 | 282.91 |
| 105 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.70 | 282.91 |
| 106 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.70 | 282.91 |
| 107 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.70 | 282.91 |
| 108 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.70 | 282.91 |
| 109 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.70 | 282.91 |
| 110 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.70 | 282.91 |
| 111 | Vital Merchant Services | 428.61 | 423.47 | | 428.61 | (0.00) |
| 112 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 113 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 114 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 115 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 116 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 117 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 118 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 119 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 120 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 121 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 122 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 123 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 124 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 125 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 126 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 127 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.86 |
| 128 | Vital Merchant Services | 428.61 | 428.61 | - | 428.61 | 0.00 |
| 129 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.86 |
| 130 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 131 | Vital Merchant Services | 428.61 | 120.01 | 3.14 | 145.73 | 282.88 |
| 132 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 133 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 134 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 135 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 136 | Vital Merchant Services | 428.62 | 423.47 | | 428.62 | 0.00 |
| 137 | Vital Merchant Services | 428.62 | 120.01 | | 428.62 | 0.00 |
| 138 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 139 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 140 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 141 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 142 | Vital Merchant Services | 428.62 | 423.47 | | 428.62 | 0.00 |
| 143 | Vital Merchant Services | 428.62 | 120.01 | | 428.62 | (0.00) |
| 144 | Vital Merchant Services | 428.62 | 428.62 | - | 428.62 | 0.00 |
| 145 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 146 | Vital Merchant Services | 428.62 | 428.62 | - | 428.62 | 0.00 |
| 147 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 148 | Vital Merchant Services | 428.62 | 428.63 | (0.00) | 428.62 | (0.00) |
| 149 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 150 | Vital Merchant Services | 428.62 | 428.62 | - | 428.62 | 0.00 |
| 151 | Vital Merchant Services | 428.62 | 428.62 | - | 428.62 | 0.00 |
| 152 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 153 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 154 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 155 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 156 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 157 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 158 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 159 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 160 | Vital Merchant Services | 428.62 | 120.01 | | 428.62 | (0.00) |
| 161 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 162 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 163 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 164 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 165 | Vital Merchant Services | 428.62 | 365.51 | 0.72 | 393.53 | 35.09 |
| 166 | Vital Merchant Services | 428.62 | 120.01 | | 428.62 | (0.00) |
| 167 | Vital Merchant Services | 428.62 | 120.01 | 3.14 | 145.73 | 282.89 |
| 101 | Granite | 379.00 | 108.12 | 4.31 | 128.86 | 250.14 |
| 102 | Granite | 244.00 | 69.32 | 2.93 | 82.96 | 161.04 |
| 103 | Granite | 244.00 | 69.32 | 2.93 | 82.96 | 161.04 |
| 104 | Granite | 254.50 | 71.26 | 3.05 | 86.53 | 167.97 |
| 105 | Granite | 759.50 | 212.66 | 9.11 | 258.23 | 501.27 |
| 106 | Granite | 231.00 | 64.68 | 2.77 | 76.54 | 152.46 |
| 107 | Granite | 244.00 | 69.32 | 2.93 | 82.96 | 161.04 |
| 108 | Granite | 933.30 | 261.32 | 11.20 | 317.32 | 615.98 |
| 109 | Granite | 243.00 | 68.04 | 2.92 | 82.62 | 160.38 |
| 110 | Granite | 252.50 | 70.70 | 3.03 | 85.65 | 166.85 |
| 111 | Granite | 191.50 | 109.18 | 1.37 | 116.95 | 74.55 |
| 112 | Granite | 267.84 | 75.00 | 3.21 | 91.07 | 176.77 |
| 113 | Granite | 231.00 | 64.68 | 2.77 | 76.54 | 152.46 |
| 114 | Granite | 222.84 | 62.34 | 2.67 | 75.70 | 148.94 |
| 115 | Granite | 242.00 | 67.78 | 2.90 | 82.28 | 159.72 |
| 116 | Granite | 244.00 | 69.32 | 2.93 | 82.96 | 161.04 |
| 117 | Granite | 243.00 | 68.04 | 2.92 | 82.62 | 160.38 |
| 118 | Granite | 353.23 | 98.90 | 4.24 | 120.10 | 233.13 |
| 119 | Granite | 267.84 | 75.00 | 3.21 | 91.07 | 176.77 |
| 120 | Granite | 482.00 | 129.36 | 3.54 | 157.08 | 304.92 |
| 121 | Granite | 267.84 | 75.00 | 3.21 | 91.07 | 176.77 |
| 122 | Granite | 230.50 | 67.06 | 2.87 | 81.43 | 158.07 |
| 123 | Granite | 317.84 | 89.00 | 3.81 | 108.07 | 209.77 |
| 124 | Granite | 233.56 | 65.40 | 2.80 | 79.41 | 154.15 |
| 125 | Granite | 222.84 | 62.34 | 2.67 | 75.70 | 148.94 |
| 126 | Granite | 218.69 | 61.23 | 2.62 | 74.35 | 144.34 |
| 127 | Granite | 244.00 | 69.32 | 2.93 | 82.96 | 161.04 |
| 128 | Granite | 236.64 | 234.71 | | 236.64 | 0.00 |
| 129 | Granite | 248.50 | 69.02 | 2.96 | 83.61 | 162.69 |
| 130 | Granite | 231.00 | 64.68 | 2.77 | 76.54 | 152.46 |
| 131 | Granite | 243.00 | 68.04 | 2.92 | 82.62 | 160.38 |
| 132 | Granite | 570.90 | 159.85 | 6.83 | 194.11 | 376.79 |
| 133 | Granite | 238.84 | 66.26 | 2.84 | 80.48 | 156.18 |
| 134 | Granite | 267.84 | 75.00 | 3.21 | 91.07 | 176.77 |
| 135 | Granite | 243.00 | 68.04 | 2.92 | 82.62 | 160.38 |
| 136 | Granite | 615.60 | 608.21 | | 615.60 | 0.00 |
| 137 | Granite | 213.90 | 59.89 | 2.57 | 72.73 | 141.17 |
| 138 | Granite | 216.60 | 60.65 | 2.60 | 73.64 | 142.96 |

# Office Equipment

| | | | | Depn per Month. | 0.00 | NBV |
|---|---|---|---|---|---|---|
| | | F&F Per location | 2007 Acc Dep | | | |
| Store # | Description | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
| 139 | Granite | 183.00 | 51.24 | 2.20 | 82.22 | 120.78 |
| 140 | Granite | 227.80 | 63.78 | 2.73 | 77.45 | 150.35 |
| 141 | Granite | 854.00 | 239.12 | 10.25 | 290.36 | 563.64 |
| 142 | Granite | 695.20 | 822.70 | 1.21 | 639.47 | 55.73 |
| 143 | Granite | 309.24 | 111.79 | | 309.24 | 0.00 |
| 144 | Granite | 203.00 | 203.00 | - | 203.00 | 0.00 |
| 145 | Granite | 343.30 | 96.12 | 4.12 | 116.72 | 226.58 |
| 146 | Granite | 250.85 | 201.24 | 0.83 | 207.56 | 43.29 |
| 147 | Granite | 94.35 | 26.42 | 1.13 | 32.08 | 62.27 |
| 148 | Granite | 51.10 | 51.11 | | 51.10 | (0.00) |
| 149 | Granite | 226.38 | 63.65 | 2.74 | 77.65 | 150.73 |
| 150 | Granite | 81.80 | 81.80 | - | 81.80 | 0.00 |
| 151 | Granite | 328.52 | 183.38 | 2.42 | 196.86 | 131.54 |
| 152 | Granite | 235.72 | 66.00 | 2.83 | 80.14 | 155.58 |
| 153 | Granite | 617.02 | 172.77 | 7.40 | 209.79 | 407.23 |
| 154 | Granite | 491.00 | 137.46 | 5.89 | 166.84 | 324.06 |
| 155 | Granite | 169.90 | 47.57 | 2.04 | 57.77 | 112.13 |
| 156 | Granite | 256.29 | 71.76 | 3.08 | 87.14 | 169.15 |
| 157 | Granite | 187.20 | 52.42 | 2.25 | 63.65 | 123.55 |
| 158 | Granite | 436.52 | 122.79 | 5.26 | 149.10 | 289.42 |
| 159 | Granite | 762.02 | 213.37 | 9.14 | 259.09 | 502.93 |
| 160 | Granite | 269.50 | 75.48 | | 269.50 | (0.00) |
| 161 | Granite | 464.80 | 130.14 | 5.58 | 158.03 | 306.77 |
| 162 | Granite | 343.45 | 96.17 | 4.12 | 116.77 | 226.68 |
| 163 | Granite | 203.82 | 57.07 | 2.45 | 69.30 | 134.52 |
| 164 | Granite | 224.45 | 62.85 | 2.69 | 76.31 | 148.14 |
| 165 | Granite | 197.00 | 55.16 | 2.36 | 66.98 | 130.02 |
| 166 | Granite | 197.00 | 55.16 | | 197.00 | (0.00) |
| 167 | Granite | 197.00 | 55.16 | 2.36 | 66.98 | 130.02 |
| 168 | Neco Systems Inc | 742.00 | 207.78 | 8.90 | 252.26 | 489.72 |
| 101 | Bell — Camera | 1,817.36 | 539.67 | 23.01 | 651.91 | 1,285.46 |
| 170 | Paid by A. Hargrove's MC(Aug/06) | 493.12 | 135.27 | 5.80 | 164.26 | 318.86 |
| 101 | Granite Sept/06(One time charges) | 199.20 | 55.76 | 2.39 | 67.73 | 131.47 |
| 104 | Granite Sept/06(One time charges) | 131.50 | 36.82 | 1.58 | 44.71 | 86.79 |
| 106 | Granite Sept/06(One time charges) | 558.54 | 156.83 | 6.68 | 189.22 | 367.32 |
| 112 | Granite July/06(One time charges) | 398.98 | 111.99 | 4.80 | 135.69 | 263.09 |
| 121 | Granite Aug/06(One time charges) | 353.32 | 99.93 | 4.24 | 120.13 | 233.19 |
| 122 | Granite July/06(One time charges) | 230.50 | 64.54 | 2.77 | 76.37 | 152.13 |
| 126 | Granite July/06(One time charges) | 398.99 | 111.72 | 4.79 | 135.69 | 263.33 |
| 128 | Granite July/06(One time charges) | 948.69 | 948.69 | - | 948.69 | 0.00 |
| 130 | Granite July/06(One time charges) | 550.77 | 158.74 | 6.72 | 160.32 | 389.45 |
| 131 | Granite July/06(One time charges) | 86.99 | 29.00 | 1.20 | 34.00 | 85.00 |
| 132 | Granite Sept/06(One time charges) | 212.32 | 59.45 | 2.55 | 72.19 | 140.13 |
| 133 | Granite July/06(One time charges) | 286.98 | 80.91 | 3.47 | 99.25 | 190.73 |
| 135 | Granite July/06(One time charges) | 254.50 | 71.26 | 3.05 | 86.53 | 197.97 |
| 136 | Granite Aug/06(One time charges) | 591.70 | 328.36 | 4.39 | 353.03 | 238.67 |
| 138 | Granite July/06(One time charges) | 286.98 | 80.91 | 3.47 | 99.25 | 190.73 |
| 140 | Granite July/06(One time charges) | 398.98 | 111.99 | 4.80 | 135.69 | 263.99 |
| 142 | Granite Sept/06(One time charges) | 627.41 | 175.87 | 7.53 | 213.32 | 414.09 |
| 143 | Granite July/06(One time charges) | 1,552.06 | 434.58 | | 1,552.06 | 0.00 |
| 144 | Granite Sept/06(One time charges) | 302.50 | 302.50 | - | 302.50 | 0.00 |
| 147 | Granite Aug,July & Sept/06(One time charges) | 3,762.10 | 1,053.39 | 45.15 | 1,279.11 | 2,482.99 |
| 149 | Granite Aug & Sept/06(One time charges) | 1,448.98 | 405.15 | 17.36 | 491.97 | 956.01 |
| 150 | Granite Sept/06(One time charges) | 269.00 | 265.41 | | 269.00 | 0.00 |
| 153 | Granite July/06(One time charges) | 399.98 | 399.98 | - | 399.98 | 0.00 |
| 154 | Granite Sept/06(One time charges) | 235.00 | 65.80 | 2.83 | 79.90 | 155.10 |
| 156 | Granite July/06 & Sept/06(One time charges) | 208.99 | 58.43 | 2.50 | 70.95 | 137.74 |
| 159 | Granite July/06(One time charges) | 288.98 | 80.91 | 3.47 | 99.25 | 190.73 |
| 160 | Granite Sept/06(One time charges) | 149.70 | 41.92 | | 149.70 | 0.00 |
| 161 | Granite Aug & Sept/06(One time charges) | 802.83 | 224.79 | 9.61 | 272.99 | 529.87 |
| 163 | Granite July/06(One time charges) | 213.27 | 59.72 | 2.56 | 72.51 | 140.76 |
| 164 | Granite July&Sept/06(One time charges) | 1,091.96 | 305.75 | 13.10 | 371.27 | 720.71 |
| 166 | Granite Aug&Sept/06(One time charges) | 738.25 | 206.71 | | 738.25 | 0.00 |
| 166 | Granite Aug,Sept/06(One time charges) | 1,549.09 | 433.47 | 18.58 | 528.35 | 1,021.74 |
| 169 | Granite Aug&Sept/06(One time charges) | 3,057.62 | 856.13 | 36.69 | 1,039.59 | 2,018.03 |
| 170 | Granite Sept/06(One time charges) | 578.74 | 161.49 | 6.92 | 196.09 | 390.65 |
| 171 | Granite Aug &Sept/06(One time charges) | 1,490.09 | 417.23 | 17.88 | 506.63 | 983.46 |
| 501 | Granite July,Aug&Sept/06(One time charges) | 1,788.50 | 495.20 | 21.22 | 601.31 | 1,187.25 |
| 502 | Granite July,Aug& Sept/06(One time charges) | 1,537.90 | 430.81 | 18.45 | 522.89 | 1,015.01 |
| 503 | Granite July/06(One time charges) | 643.90 | 180.21 | 7.72 | 218.62 | 424.78 |
| 504 | Granite Aug/06(One time charges) | 1,372.95 | 384.34 | 16.47 | 466.70 | 905.85 |
| 505 | Granite July& Sept/06(One time charges) | 2,030.59 | 571.08 | 24.47 | 693.45 | 1,346.11 |
| 169 | Lockers ord# 93455 | 974.43 | 272.84 | 11.69 | 331.31 | 643.12 |
| 170 | Lockers ord# 93457 | 974.43 | 272.84 | 11.69 | 331.31 | 643.12 |
| 101 | Granite Oct/08(One time charges) | 682.50 | 191.10 | 8.19 | 232.05 | 450.45 |
| 157 | Granite Oct/08(One time charges) | 821.00 | 228.88 | 9.85 | 279.14 | 541.89 |
| 128 | Granite Oct/06(One time charges) | 769.45 | 759.84 | 0.50 | 770.09 | 16.37 |
| 160 | Granite Oct/08(One time charges) | 990.50 | 270.02 | | 990.50 | (0.00) |
| 150 | Granite Oct/08(One time charges) | 769.50 | 214.82 | 9.20 | 260.61 | 505.89 |
| 168 | Recl from Const-1418 | 2,338.19 | 654.89 | 28.06 | 794.98 | 1,543.21 |
| 169 | Recl from Const-1418 | 2,338.19 | 654.89 | 28.06 | 794.98 | 1,543.21 |
| 169 | Telanat inv#18007 | 1,035.36 | 289.90 | 12.42 | 352.02 | 683.34 |
| 170 | Recl from Const-1418 | 2,338.19 | 654.89 | 28.06 | 794.98 | 1,543.21 |
| 170 | Telanat inv#18007 | 1,035.36 | 289.90 | 12.42 | 352.02 | 683.34 |
| 101 | Granite Nov/06(One time charges) | 767.36 | 214.60 | 9.21 | 260.90 | 506.49 |
| 167 | Granite Nov/06(One time charges) | 411.50 | 115.22 | 4.94 | 139.91 | 271.59 |
| 162 | Granite Nov/06(One time charges) | 703.28 | 196.92 | 8.44 | 239.12 | 464.16 |
| 150 | Granite Nov/06(One time charges) | 790.01 | 356.98 | 6.70 | 304.80 | 306.11 |
| 157 | Granite Nov/06(One time charges) | 977.80 | 245.78 | 10.53 | 286.45 | 579.35 |
| 137 | Granite Nov/06(One time charges) | 203.31 | 56.93 | 2.44 | 69.13 | 134.18 |
| 128 | Granite Nov/06(One time charges) | 218.09 | 61.09 | 2.62 | 74.14 | 143.92 |
| 156 | Granite Nov/06(One time charges) | 733.76 | 205.49 | 8.81 | 249.49 | 484.29 |
| 138 | Granite Nov/06(One time charges) | 757.69 | 212.15 | 9.09 | 257.91 | 500.09 |
| 142 | Granite Nov/06(One time charges) | 203.31 | 56.93 | 2.44 | 69.13 | 134.18 |
| 122 | Granite Nov/06(One time charges) | 743.50 | 208.21 | 8.92 | 252.82 | 490.77 |
| 121 | Granite Nov/06(One time charges) | 491.30 | 137.58 | 5.90 | 167.04 | 324.26 |
| 144 | Granite Nov/06(One time charges) | 740.20 | 613.55 | 2.11 | 630.75 | 109.54 |
| 129 | Granite Nov/06(One time charges) | 375.98 | 105.27 | 4.51 | 127.83 | 248.13 |
| 150 | Granite Nov/06(One time charges) | 1,009.42 | 282.64 | | 1,009.42 | 0.00 |
| 150 | Granite Nov/06(One time charges) | 199.00 | 55.72 | 2.39 | 67.69 | 131.34 |
| 156 | Granite Nov/06(One time charges) | 1,089.89 | 299.57 | 12.84 | 363.76 | 709.13 |
| 147 | Granite Nov/06(One time charges) | 2,287.75 | 640.57 | 27.45 | 777.84 | 1,509.92 |
| 148 | Granite Nov/06(One time charges) | 199.00 | 199.00 | - | 199.00 | 0.00 |
| 505 | Granite Nov/06(One time charges) | 376.14 | 105.32 | 4.51 | 127.89 | 248.25 |
| 169 | Granite Nov/06(One time charges) | 224.66 | 62.90 | 2.70 | 76.38 | 148.28 |

## Office Equipment

| Store # | Description | F&F Per location | 2007 Acc Dep | Depn per Month. Depn PM | 0.00 Acc Depn | NBV |
|---|---|---|---|---|---|---|
| | | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
| 170 | Granite Nov/06(One time charges) | 383.29 | 110.12 | 4.72 | 133.72 | 250.57 |
| 508 | Granite Nov/06(One time charges) | 595.30 | 595.31 | | 595.30 | (0.00) |
| 101 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 102 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 103 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 104 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 105 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 106 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 107 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 108 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 109 | Reclass INVOICES -Unisource+ Granite one time chg | 349.75 | 97.93 | 4.20 | 118.92 | 230.83 |
| 110 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 111 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 112 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 113 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 114 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 115 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 116 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 117 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 118 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 119 | Reclass INVOICES -Unisource+ Granite one time chg | 654.55 | 183.28 | 7.85 | 222.55 | 432.00 |
| 120 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 121 | Reclass INVOICES -Unisource,Display Hangers | 588.24 | 164.15 | 7.03 | 199.33 | 388.91 |
| 122 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 123 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 124 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 125 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 126 | Reclass INVOICES -Unisource,Display Hangers | 588.24 | 164.15 | 7.03 | 199.33 | 388.91 |
| 127 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 128 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 129 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 130 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 131 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 132 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 133 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 134 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 135 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 136 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 137 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 138 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 139 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 140 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 141 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 142 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 143 | Reclass INVOICES -Unisource | 112.05 | 31.38 | | 112.05 | (0.00) |
| 144 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 145 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 146 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 147 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 149 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 150 | Reclass INVOICES -Unisource | 112.05 | 31.38 | 1.34 | 38.10 | 73.95 |
| 151 | Reclass INVOICES -Unisource | 112.05 | 111.13 | | 112.05 | (0.00) |
| 152 | Reclass INVOICES -Unisource | 112.05 | 31.37 | 1.34 | 38.09 | 73.96 |
| 153 | Reclass INVOICES -Unisource | 112.05 | 31.37 | 1.34 | 38.09 | 73.96 |
| 154 | Reclass INVOICES -Unisource+ Granite one time chg | 897.87 | 248.60 | 10.65 | 301.87 | 596.00 |
| 155 | Reclass INVOICES -Unisource | 112.05 | 31.37 | 1.34 | 38.09 | 73.96 |
| 156 | Reclass INVOICES -Unisource+ Granite one time chg | 743.25 | 208.11 | 8.92 | 252.70 | 490.55 |
| 157 | Reclass INVOICES -Unisource | 112.05 | 31.37 | 1.34 | 38.09 | 73.96 |
| 158 | Reclass INVOICES -Unisource | 112.05 | 31.37 | 1.34 | 38.09 | 73.96 |
| 159 | Reclass INVOICES -Unisource | 112.05 | 31.37 | 1.34 | 38.09 | 73.96 |
| 160 | Reclass INVOICES -Unisource | 112.05 | 31.37 | | 112.05 | (0.00) |
| 161 | Reclass INVOICES -Unisource | 112.05 | 31.37 | 1.34 | 38.09 | 73.96 |
| 162 | Reclass INVOICES -Unisource | 112.05 | 31.37 | 1.34 | 38.09 | 73.96 |
| 163 | Reclass INVOICES -Unisource | 112.05 | 31.37 | 1.34 | 38.09 | 73.96 |
| 164 | Reclass INVOICES -Unisource | 112.05 | 31.37 | 1.34 | 38.09 | 73.96 |
| 165 | Reclass INVOICES -Unisource | 112.05 | 31.37 | 1.34 | 38.09 | 73.96 |
| 166 | Reclass INVOICES -Unisource+ Granite one time chg | 311.90 | 87.35 | | 311.90 | 0.00 |
| 167 | Reclass INVOICES -Unisource | 588.24 | 164.14 | 7.03 | 199.32 | 388.92 |
| 168 | Reclass -Unisource, Vital Merchant& Display hangers+Granite one time charge | 2,974.93 | 832.06 | 35.70 | 1,011.47 | 1,963.46 |
| 169 | Reclass -Unisource, Vital Merchant& Display hangers | 2,812.04 | 787.62 | 33.76 | 956.40 | 1,856.55 |
| 170 | Reclass -Unisource, Vital Merchant& Display hangers+Granite one time charge | 3,340.24 | 935.26 | 40.08 | 1,135.69 | 2,204.56 |
| 171 | Reclass -Unisource, Vital Merchant& Display hangers | 1,699.58 | 475.69 | 20.40 | 577.85 | 1,121.73 |
| 501 | Reclass -Unisource, Vital Merchant& Display hangers | 1,328.46 | 371.97 | 15.94 | 451.67 | 876.79 |
| 502 | Reclass -Unisource, Vital Merchant& Display hangers | 1,328.46 | 371.97 | 15.94 | 451.67 | 876.79 |
| 503 | Reclass -Unisource, Vital Merchant& Display hangers | 1,328.46 | 371.97 | 15.94 | 451.67 | 876.79 |
| 504 | Reclass -Unisource, Vital Merchant& Display hangers | 1,328.46 | 371.97 | 15.94 | 451.67 | 876.79 |
| 505 | Reclass -Unisource, Vital Merchant& Display hangers+Granite one time charge | 1,895.57 | 527.96 | 22.63 | 641.09 | 1,244.48 |
| 508 | Reclass -Unisource, Vital Merchant& Display hangers | 2,426.89 | 2,426.89 | | 2,426.89 | (0.00) |
| 117 | Granite Jan/07(One time charges) | 131.50 | 36.82 | 1.58 | 44.71 | 86.79 |
| 108 | Granite Jan/07(One time charges) | 294.70 | 82.52 | 3.54 | 100.20 | 194.50 |
| 110 | Granite Jan/07(One time charges) | 151.50 | 42.42 | 1.82 | 51.51 | 99.99 |
| 126 | Granite Jan/07(One time charges) | 330.40 | 92.53 | 3.97 | 112.30 | 218.10 |
| 127 | Granite Jan/07(One time charges) | 131.50 | 36.82 | 1.58 | 44.71 | 86.79 |
| 102 | Granite Jan/07(One time charges) | 181.00 | 50.68 | 2.17 | 61.54 | 119.48 |
| 134 | Granite Jan/07(One time charges) | 760.30 | 212.80 | 9.12 | 258.52 | 501.84 |
| 119 | Granite Jan/07(One time charges) | 205.70 | 57.60 | 2.47 | 69.94 | 135.76 |
| 505 | Granite Jan/07(One time charges) | 639.48 | 179.77 | 7.66 | 217.06 | 421.40 |
| 508 | Granite Jan/07(One time charges) | 1,535.69 | 1,535.69 | | 1,535.69 | (0.00) |
| 147 | Granite Jan/07(One time charges) | 2,556.00 | 715.68 | 30.67 | 868.46 | 1,687.54 |
| | **Total Addition in 2006** | **152,964.68** | | | | |
| 139 | Sprint -Telephone | 369.86 | 36.92 | 5.53 | 64.58 | 304.28 |
| 501 | Granite - New location - Equipment | 1,536.30 | 153.63 | 23.04 | 268.85 | 1,267.45 |
| 501 | Granite - New location - Labour | 2,381.50 | 238.15 | 35.42 | 413.20 | 1,968.24 |
| 501 | Reclass from 1418-501 | 2,689.57 | 268.96 | 40.34 | 470.69 | 2,218.89 |
| 101 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 105 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 107 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 112 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 114 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |

## Office Equipment

| Store # | Description | F&F Per location Purchase Price | 2007 Acc Dep 2007 Acc Dep | Depn per Month. Depn PM | 0.00 Acc Depn | NBV NBV |
|---|---|---|---|---|---|---|
| 115 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 118 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 119 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 120 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 123 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 126 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 128 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 131 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 133 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 134 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 140 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 141 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 143 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | | 212.07 | (0.00) |
| 144 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 150 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 153 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 155 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 161 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 162 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 164 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 166 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | | 212.07 | (0.00) |
| 168 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 169 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 170 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 501 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 503 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 504 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 505 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 502 | Telanet Inv#20518 | 3,952.35 | 385.24 | 59.29 | 691.66 | 3,260.69 |
| 502 | Granite – New Location | 430.20 | 43.02 | 6.45 | 75.29 | 354.92 |
| 101 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 102 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 103 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 104 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 105 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 106 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 107 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 108 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 109 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 110 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 111 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 112 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 113 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 114 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 115 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 116 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 117 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 118 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 119 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 120 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 121 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 122 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 123 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 124 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 125 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.10 | 174.97 |
| 127 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 128 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 129 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 130 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 131 | Vital Merchant Services(Reclass from 1418-000) | 212.07 | 21.21 | 3.18 | 37.11 | 174.96 |
| 132 | Vital Merchant Services(Reclass from 1418-000) | 212.08 | 21.21 | 3.18 | 37.11 | 174.95 |
| 133 | Vital Merchant Services(Reclass from 1418-000) | 212.08 | 21.21 | 3.18 | 37.11 | 174.95 |
| 134 | Vital Merchant Services(Reclass from 1418-000) | 212.08 | 21.21 | 3.18 | 37.11 | 174.95 |
| 135 | Vital Merchant Services(Reclass from 1418-000) | 212.08 | 21.21 | 3.18 | 37.11 | 174.95 |
| 139 | Vital Merchant Services(Reclass from 1418-000) | 212.08 | 21.21 | 3.18 | 37.11 | 174.95 |
| 140 | Vital Merchant Services(Reclass from 1418-000) | 212.08 | 21.21 | 3.18 | 37.11 | 174.95 |
| 141 | Vital Merchant Services(Reclass from 1418-000) | 212.08 | 21.21 | 3.18 | 37.11 | 174.95 |
| 142 | Vital Merchant Services(Reclass from 1418-000) | 212.08 | 21.21 | 3.18 | 37.11 | 174.95 |
| | **Total Addition in 2007** | 28,395.87 | | | | |
| 502 | CRS INV#31671&Best Buy | 765.93 | | 6.96 | 27.85 | 738.08 |
| 117 | CRS INV#31677 | 377.40 | | 3.43 | 13.72 | 363.68 |
| 112 | | 398.00 | | 4.40 | 8.80 | 387.20 |
| 118 | | 1,937.20 | | 21.52 | 43.05 | 1,894.15 |
| 140 | | 398.00 | | 4.40 | 8.80 | 387.20 |
| 150 | | 398.00 | | 4.40 | 8.80 | 387.20 |
| 503 | | 1,178.60 | | 13.11 | 26.22 | 1,153.58 |
| 123 | | 729.35 | | 9.12 | 9.12 | 720.23 |
| 130 | | 991.56 | | 12.39 | 12.39 | 979.17 |

114,604.54   NBV Office equip. Stores

| | | | | | | |
|---|---|---|---|---|---|---|
| 999 | Telanet | 942.21 | 330.19 | 10.65 | 389.44 | 552.77 |
| 999 | Telanet Inv#16566 | 1,200.26 | 338.08 | 14.40 | 408.10 | 792.16 |
| 999 | Cingular – wireless handheld devices | 810.92 | 227.02 | 9.73 | 275.87 | 535.15 |
| 999 | Grey Tech Inv#122231&122230 | 302.40 | 84.67 | 3.63 | 102.82 | 199.58 |
| 999 | Rogers Inv#597564 | 293.22 | 29.32 | 4.40 | 51.31 | 241.91 |
| 999 | Telanet Inv#19374 | 1,218.09 | 121.81 | 18.27 | 213.17 | 1,004.92 |
| 999 | CMT INV#Mar-2007 | 511.47 | 51.15 | 7.67 | 89.51 | 421.96 |
| 999 | XEROX INV#L01608350 | 3,202.98 | 320.30 | 48.04 | 560.52 | 2,642.46 |
| 999 | CMT INV# April-2007(other) | 771.59 | 77.16 | 11.57 | 135.03 | 636.56 |
| 999 | CMT INV# April-2007(other) | 718.13 | 71.81 | 10.77 | 125.68 | 592.47 |

7,619.97   NBV Office equip. Stores

| | | | | | | |
|---|---|---|---|---|---|---|
| 999 | Addition in Year – 2005 & prior | 5,000.00 | 2,750.24 | 37.50 | 2,937.72 | 2,062.28 |

| | Description | | Amount | | | |
|---|---|---|---|---|---|---|
| 999 | Jon Barry Co, Inv#76566 | 753.54 | 210.99 | 9.04 | 256.20 | 497.34 |

## Office Equipment

| Store # | Description | F&F Per location | 2007 Acc Dep | Depn per Month. | 0.00 | NBV |
|---|---|---|---|---|---|---|
| | | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
| 999 | Cingular | 4,825.62 | 1,351.17 | 57.91 | 1,640.71 | 3,184.91 |
| 999 | Printer Server-2 | 317.50 | 86.92 | 3.81 | 107.97 | 209.58 |
| 999 | Digital Camera | 354.47 | 99.25 | 4.35 | 120.52 | 233.95 |
| 999 | Cingular | 290.74 | 83.09 | 3.56 | 100.89 | 195.85 |
| 999 | Cingular | 349.74 | 97.93 | 4.28 | 118.91 | 230.83 |
| 999 | Cingular | 858.52 | 240.39 | 10.30 | 291.90 | 566.62 |
| 999 | Unisource | 5,548.00 | 1,553.44 | 66.58 | 1,886.32 | 3661.89 |
| 999 | Neco Systems, Inc | 371.00 | 103.88 | 4.45 | 126.14 | 244.86 |
| 999 | Digital Camera | 519.40 | 145.44 | 6.23 | 176.60 | 342.60 |
| 999 | Tekserve Inv#T100DS-IN(58% of the amount for FV) | 1,167.87 | 326.95 | 14.01 | 397.01 | 770.86 |
| 999 | Grey Tech Inv#Q00031 | 584.00 | 163.69 | 7.02 | 198.76 | 385.84 |
| | | 15,946.86 | | | | |
| 999 | Cingular | 253.34 | 25.33 | 3.80 | 44.33 | 209.01 |
| 999 | Cingular | 249.32 | 24.93 | 3.74 | 43.63 | 205.69 |
| 999 | Cingular | 268.76 | 26.88 | 4.03 | 47.03 | 221.73 |
| 999 | Scanner - Annette | 519.95 | 51.99 | 7.80 | 90.97 | 428.98 |
| 999 | Stanley Inv#043567 | 1,869.29 | 186.93 | 28.04 | 327.13 | 1,542.19 |
| 999 | Telanet Inv#20803 | 25,915.68 | 2,591.57 | 388.74 | 4,535.24 | 21,380.44 |
| 999 | Telanet Inv#20640 | 1,258.58 | 125.86 | 18.88 | 220.25 | 1,038.33 |
| 999 | Telanet Inv#20665 | 4,109.91 | 410.99 | 61.65 | 719.22 | 3,360.59 |
| 999 | Telanet Inv#20701 | 1,572.75 | 157.28 | 23.59 | 275.23 | 1,267.52 |
| 999 | Unisource Inv#202704-Carton Kraft | 2,691.98 | 269.20 | 40.38 | 471.10 | 2,220.88 |
| 999 | Scanner - Mbittner | 519.95 | 51.99 | 7.80 | 90.97 | 428.98 |
| 999 | Chain Stores- Inv#228948-6 Security Cameras | 3,512.72 | 351.27 | 52.69 | 614.72 | 2,898.00 |
| | | 42,741.83 | | | | |
| 999 | CS&L INV#1000035902 | 314.82 | | 3.15 | 9.44 | 305.38 |
| 999 | CS&L INV#1000035901 | 314.82 | | 3.15 | 9.44 | 305.38 |
| 999 | Chain Store Inv#232143 | 533.29 | | 5.33 | 16.00 | 517.29 |
| 999 | | 314.02 | | 3.94 | 3.84 | 310.88 |
| 999 | | 7,418.49 | | 92.73 | 92.73 | 7,325.76 |
| 999 | | 411.99 | | 3.15 | 5.15 | 406.84 |

NBV Office equip.
Home Office USA

57,020.81

Grand Total: 179,245.32

## IT Hardware and Software Summary by Store

| Sum of NBV | | |
|---|---|---|
| Store # | Total | |
| 101 | 3,535 | WESTFARMS |
| 102 | 3,857 | SWANSEA |
| 103 | 3,886 | AUBURN |
| 104 | 3,873 | BURLINGTON |
| 105 | 6,944 | DARTMOUTH |
| 106 | 3,920 | MALL OF NEW HAMPSHIRE |
| 107 | 4,088 | CAPE COD MALL |
| 108 | 4,088 | BANGOR |
| 109 | 3,857 | MERIDEN |
| 110 | 4,123 | HOLYOKE |
| 111 | 2,007 | CT POST |
| 112 | 3,838 | CROSSGATES |
| 113 | 3,857 | FOX RUN |
| 114 | 3,535 | FRANKLIN |
| 115 | 4,104 | EMERALD SQUARE |
| 116 | 3,875 | KINGSTON |
| 117 | 9,456 | BUCKLAND |
| 118 | 4,203 | BRAINTREE |
| 119 | 4,368 | CAROUSEL |
| 120 | 4,160 | SILVER CITY GALLERIA |
| 121 | 7,306 | COLONIE |
| 122 | 3,857 | ROCKINGHAM |
| 123 | 10,401 | AVIATION |
| 124 | 4,125 | KEENE |
| 125 | 3,876 | UNIVERSITY |
| 126 | 8,920 | WARWICK |
| 127 | 9,523 | SOLOMON POND |
| 128 | 2,104 | STRONGSVILLE |
| 129 | 4,751 | BRASS MILL |
| 130 | 4,323 | PHEASANT LANE |
| 131 | 4,436 | LEHIGH VALLEY |
| 132 | 3,873 | CASTLETON |
| 133 | 4,127 | BELDEN |
| 134 | 4,088 | WALDEN GALLERIA |
| 135 | 3,857 | MILLCREEK |
| 136 | 2,138 | CROSSROADS |
| 137 | 4,314 | RIVERTON CROSSINGS |
| 138 | 3,857 | LAKESIDE |
| 139 | 3,838 | POUGHKEEPSIE |
| 140 | 3,871 | MAINE |
| 141 | 4,088 | ANNAPOLIS |
| 142 | 2,097 | Coral Ridge (Closed) |
| 143 | (0) | #N/A |
| 144 | 2,015 | NORTHSHORE |
| 145 | 4,084 | MERIDIAN |
| 146 | 1,893 | ROCKAWAY |
| 147 | 3,857 | PROVIDENCE |
| 148 | (0) | #N/A |
| 149 | 6,783 | ORLAND |
| 150 | 1,958 | EASTLAND |
| 151 | 1,909 | Florence (Closed) |
| 152 | 3,857 | BAY PARK SQUARE |
| 153 | 4,252 | FOX RIVER |
| 154 | 4,114 | MARKETPLACE |
| 155 | 3,857 | SOUTHLAKE |
| 156 | 4,195 | WEST TOWNE |
| 157 | 4,561 | ST. CLAIRE |
| 158 | 4,088 | MAYFAIR |
| 159 | 4,195 | BROOKFIELD |
| 160 | (0) | #N/A |
| 161 | 3,857 | SOUTHLAND CENTER |
| 162 | 3,921 | INDEPENDENCE |
| 163 | 4,127 | MID-RIVERS |
| 164 | 4,037 | CHESTERFIELD |
| 165 | 2,023 | HAWTHORN |
| 166 | (0) | #N/A |
| 167 | 4,964 | GURNEE |
| 168 | 10,402 | CINCINNATI |
| 169 | 14,710 | POTOMAC |
| 170 | 14,737 | DISCOVER MILLS |
| 171 | 10,566 | WOODFIELD |
| 501 | 11,394 | FAIRLANE |
| 502 | 11,618 | GREAT LAKES |
| 503 | 6,525 | STRATFORD |
| 504 | 8,309 | BOULEVARD |
| 505 | 8,311 | MARKET PLACE |
| 998 | 333,482 | Office in Canada |
| 999 | 65,552 | Office in Home Office in USA |
| (blank) | | |
| Grand Total | 763,493 | |

| Store # | Year | Month | Description | Info | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|---|---|---|
| **Addition in Year - 2005 & prior** | | | | | | | | | |
| 998 | Prior to 2005 | | 12 From CMT Invoice Jan/2008 | | 575.20 | 339.35 | 4.31 | 337.95 | 237.25 |
| 998 | 2005 | | | Accrual in 2005 | 1,246.52 | 449.75 | 13.30 | 515.23 | 731.29 |

| Store # | Year | Period # | Description | Info | Amount | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|---|---|---|
| 998 | 2006 | | 3 Vertical Systems Inc Inv# 30306 E | | 6,924.26 | 1,538.79 | 83.09 | 2,354.25 | 4,570.01 |
| 998 | 2008 | | 3 Dell Financial Services | | 118,893.35 | 33,291.62 | 1,426.79 | 40,425.78 | 78,473.57 |
| 998 | 2008 | | 4 Dell | | 237.35 | 68.48 | 2.85 | 80.70 | 156.65 |
| 998 | 2008 | | 2 Gray Tech Inv# 110637 | | 999.01 | 270.72 | 11.99 | 339.00 | 659.35 |
| 998 | 2008 | | 2 Gray Tech Inv# 115094 | | 1,360.37 | 380.90 | 16.32 | 462.53 | 897.84 |
| 998 | 2008 | | 2 Gray Tech Inv# 115065 | | 1,360.37 | 380.90 | 16.32 | 462.53 | 897.84 |
| 998 | 2008 | | 2 Gray Tech Inv# 115057 | | 70.61 | 22.01 | 0.94 | 28.73 | 51.88 |
| 998 | 2008 | | 2 Gray Tech Inv# 118098 | | 1,218.51 | 341.18 | 14.62 | 414.20 | 804.22 |
| 998 | 2008 | | 2 Gray Tech Inv# 115050 | | 1,431.14 | 400.72 | 17.17 | 488.50 | 944.55 |
| 998 | 2008 | | 4 Dell inv#116971516.30% charged by CMT | | 931.89 | 260.87 | 11.18 | 316.77 | 614.92 |
| 998 | 2008 | | 4 Charged by CMT-CPUSED | | 5,124.58 | 1,434.88 | 61.50 | 1,742.35 | 3,382.23 |
| 998 | 2008 | | 5 Mark Mizzurak PO#2487 | | 1,309.62 | 368.69 | 13.72 | 445.27 | 864.35 |
| 998 | 2008 | | 7 Gray Tech Inv# 115522 | | 690.91 | 193.45 | 8.29 | 234.91 | 456.00 |
| 998 | 2008 | | 7 Teksavvor Inv#F664CDS | | 123.45 | 34.57 | 1.48 | 41.97 | 81.48 |
| 998 | 2008 | | 12 Nat Hap Ltd Inv#89911 | | 404.17 | 113.17 | 4.85 | 137.42 | 266.75 |
| 998 | 2008 | | 12 Accrud for Used Tax -2006 | | 596.76 | 119.35 | 7.96 | 159.14 | 437.62 |
| 998 | 2008 | | 4 Gray Tech Inv#116092 | reclass in pd09/2007 from 1413 | 2,508.70 | 702.44 | 30.19 | 852.90 | 1,655.74 |
| 998 | 2008 | | 5 Gray Tech Inv#117587 | reclass in pd09/2007 from 1413 | 4,033.23 | 1,129.30 | 48.49 | 1,371.30 | 2,661.93 |
| 998 | 2007 | | 3 Gray Tech -- Inv#123732 | | 199.69 | 19.97 | 3.00 | 34.94 | 164.74 |
| 998 | 2007 | | 5 Extech International Inv#37659 (Rm - Laptop) | | 810.00 | 81.00 | 12.15 | 141.75 | 668.25 |
| 998 | 2007 | | 6 New Monitor - RM | | 343.05 | 34.31 | 5.15 | 60.03 | 283.02 |
| 998 | 2007 | | 6 FWR -LTD - Paid for RM's Computer | | 945.60 | 94.56 | 14.18 | 165.48 | 780.12 |
| 998 | 2007 | | 11 Dell inv#- RM Lap top | | 1,910.43 | 191.04 | 28.66 | 334.32 | 1,576.11 |

NBV IT HW Canada    102,317.72

| Store # | Year | Period # | | Description | Info | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|---|---|---|---|
| 999 | 2004 & 2004 | | | | 30609.57-2004 & 9564.00 pd/09 2005 | 44,673.57 | 24,102.57 | 341.85 | 25,871.82 | 18,801.75 |

| Store # | Year | Period # | col | Description | Amount | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|---|---|---|
| 999 | 2006 | 1 | 000 | Printer WH & Donald PC- Total 3, | 2,956.40 | 827.78 | 35.48 | 1,005.18 | 1,951.22 |
| 999 | 2006 | 2 | 000 | Teksavar POS INV#8327DS-IN | 2,409.30 | 674.60 | 28.91 | 819.19 | 1,590.14 |
| 999 | 2006 | 3 | 000 | Teksavar POS INV#8307DS-IN | 1,508.00 | 447.44 | 19.18 | 543.32 | 1,054.68 |
| 999 | 2006 | 3 | 000 | Teksavar POS INV#8640DS-IN | 283.72 | 73.84 | 3.16 | 89.66 | 174.08 |
| 102 | 2006 | 2 | 102 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 104 | 2006 | 2 | 104 | Talonet | 512.00 | 143.36 | 6.14 | 174.08 | 337.92 |
| 105 | 2006 | 2 | 105 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 107 | 2006 | 2 | 107 | Talonet | 838.00 | 234.64 | 10.06 | 284.92 | 553.08 |
| 108 | 2006 | 2 | 108 | Talonet | 838.00 | 234.64 | 10.06 | 284.92 | 553.08 |
| 109 | 2006 | 2 | 109 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 110 | 2006 | 2 | 110 | Talonet | 892.00 | 249.76 | 10.70 | 303.28 | 588.72 |
| 111 | 2006 | 2 | 111 | Talonet | 838.00 | 627.94 | | 838.00 | 0.00 |
| 112 | 2008 | 2 | 112 | Talonet | 460.00 | 128.80 | 5.52 | 156.40 | 303.60 |
| 113 | 2008 | 2 | 113 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 115 | 2006 | 2 | 115 | Talonet | 892.00 | 241.30 | 10.34 | 203.08 | 588.92 |
| 116 | 2006 | 2 | 116 | Talonet | 515.00 | 144.32 | 6.18 | 175.10 | 339.90 |
| 117 | 2006 | 2 | 117 | Talonet | 488.00 | 130.64 | 5.86 | 165.92 | 322.08 |
| 118 | 2006 | 2 | 118 | Talonet | 1,012.00 | 283.36 | 12.14 | 344.08 | 667.92 |
| 119 | 2006 | 2 | 119 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 120 | 2006 | 2 | 120 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 121 | 2006 | 2 | 121 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 123 | 2006 | 2 | 123 | Talonet | 674.50 | 244.88 | 10.49 | 297.33 | 577.17 |
| 124 | 2006 | 2 | 124 | Talonet | 605.00 | 250.03 | 10.74 | 304.80 | 590.70 |
| 125 | 2006 | 2 | 125 | Talonet | 516.75 | 144.69 | 6.20 | 175.70 | 341.08 |
| 126 | 2006 | 2 | 126 | Talonet | 838.00 | 234.64 | 10.06 | 284.92 | 553.08 |
| 127 | 2006 | 2 | 127 | Talonet | 865.00 | 242.20 | 10.38 | 294.10 | 570.90 |
| 128 | 2006 | 2 | 128 | Talonet | 488.00 | 482.14 | | 488.00 | 0.00 |
| 129 | 2008 | 2 | 129 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 131 | 2006 | 2 | 131 | Talonet | 1,000.00 | 280.00 | 12.00 | 340.00 | 660.00 |
| 134 | 2006 | 2 | 134 | Talonet | 838.00 | 234.64 | 10.06 | 284.92 | 553.08 |
| 135 | 2006 | 2 | 135 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 137 | 2006 | 2 | 137 | Talonet | 1,180.00 | 330.40 | 14.16 | 401.20 | 778.80 |
| 138 | 2006 | 2 | 138 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 139 | 2008 | 2 | 139 | Talonet | 460.00 | 128.80 | 5.52 | 156.40 | 303.60 |
| 141 | 2006 | 2 | 141 | Talonet | 838.00 | 234.64 | 10.06 | 284.92 | 553.08 |
| 142 | 2008 | 2 | 142 | Talonet | 488.00 | 482.14 | | 488.00 | 0.00 |
| 144 | 2006 | 2 | 144 | Talonet | 892.00 | 951.68 | | 892.00 | (0.00) |
| 145 | 2006 | 2 | 145 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 147 | 2006 | 2 | 147 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 148 | 2006 | 2 | 148 | Talonet | 988.00 | 668.09 | - | 668.09 | 0.00 |
| 149 | 2006 | 2 | 149 | Talonet | 488.00 | 136.64 | 5.98 | 169.32 | 328.68 |
| 151 | 2006 | 2 | 151 | Talonet | 538.00 | 529.57 | | 538.00 | (0.00) |
| 152 | 2006 | 2 | 152 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 153 | 2006 | 2 | 153 | Talonet | 1,087.00 | 304.36 | 13.04 | 369.58 | 717.42 |
| 154 | 2006 | 2 | 154 | Talonet | 878.00 | 245.84 | 10.54 | 298.52 | 579.48 |
| 155 | 2006 | 2 | 155 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 150 | 2008 | 2 | 150 | Talonet | 1,000.00 | 280.00 | 12.00 | 340.00 | 660.00 |
| 157 | 2006 | 2 | 157 | Talonet | 868.00 | 243.64 | 10.42 | 295.12 | 572.88 |
| 158 | 2008 | 2 | 158 | Talonet | 838.00 | 234.64 | 10.06 | 284.92 | 553.08 |
| 159 | 2008 | 2 | 159 | Talonet | 488.00 | 136.64 | | 488.00 | (0.00) |
| 160 | 2008 | 2 | 160 | Talonet | 838.00 | 234.84 | | 838.00 | (0.00) |
| 161 | 2008 | 2 | 161 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 162 | 2008 | 2 | 162 | Talonet | 588.00 | 164.08 | 7.03 | 199.34 | 388.76 |
| 163 | 2008 | 2 | 163 | Talonet | 898.00 | 251.44 | 10.78 | 305.32 | 592.68 |
| 164 | 2008 | 2 | 164 | Talonet | 488.00 | 136.64 | 5.86 | 165.92 | 322.08 |
| 165 | 2008 | 2 | 165 | Talonet | 898.00 | 877.34 | | 898.00 | (0.00) |
| 165 | 2008 | 2 | 165 | Talonet | 488.00 | 136.64 | | 488.00 | (0.00) |
| 101 | 2006 | 2 | 101 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 102 | 2006 | 2 | 102 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 103 | 2006 | 2 | 103 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 104 | 2006 | 2 | 104 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 105 | 2006 | 2 | 105 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 106 | 2006 | 2 | 106 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 107 | 2006 | 2 | 107 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 108 | 2006 | 2 | 108 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 109 | 2006 | 2 | 109 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 110 | 2006 | 2 | 110 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 111 | 2006 | 2 | 111 | POS HW | 4,614.05 | 2,928.53 | 38.69 | 3,009.30 | 1,519.59 |
| 112 | 2006 | 2 | 112 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 113 | 2006 | 2 | 113 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 114 | 2006 | 2 | 114 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 115 | 2006 | 2 | 115 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 116 | 2006 | 2 | 116 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 117 | 2006 | 2 | 117 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 118 | 2006 | 2 | 118 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 119 | 2006 | 2 | 119 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 120 | 2006 | 2 | 120 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 121 | 2006 | 2 | 121 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 122 | 2006 | 2 | 122 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 123 | 2006 | 2 | 123 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 124 | 2006 | 2 | 124 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 125 | 2006 | 2 | 125 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 126 | 2006 | 2 | 126 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 127 | 2006 | 2 | 127 | POS HW | 4,614.05 | 3,249.53 | 12.74 | 3,305.24 | 1,217.01 |
| 128 | 2006 | 2 | 128 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 130 | 2006 | 2 | 130 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 131 | 2006 | 2 | 131 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 132 | 2006 | 2 | 132 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |
| 133 | 2006 | 2 | 133 | POS HW | 4,614.05 | 1,291.93 | 55.37 | 1,568.78 | 3,045.27 |

| Store # | Year | Month | Description | | Info | Purchase Price | 2007 Acc Dep | Dpcn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 2008 | 2 | | 134 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 135 | 2008 | 2 | | 135 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 136 | 2008 | 2 | | 136 | POS HW | 4,814.05 | 3,667.93 | 15.77 | 3,789.36 | 827.67 |
| 137 | 2008 | 2 | | 137 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 138 | 2008 | 2 | | 138 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 139 | 2008 | 2 | | 139 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 140 | 2008 | 2 | | 140 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 141 | 2008 | 2 | | 141 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 142 | 2008 | 2 | | 142 | POS HW | 4,814.05 | 3,249.93 | 22.74 | 3,390.24 | 1,217.81 |
| 143 | 2008 | 2 | | 143 | POS HW | 4,814.05 | 1,291.93 | | 4,814.05 | (0.00) |
| 144 | 2008 | 2 | | 144 | POS HW | 4,814.05 | 2,920.13 | 28.23 | 3,088.43 | 1,525.62 |
| 145 | 2008 | 2 | | 145 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 146 | 2008 | 2 | | 146 | POS HW | 4,814.05 | 3,303.93 | 20.30 | 3,532.51 | 1,081.54 |
| 147 | 2008 | 2 | | 147 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 148 | 2008 | 2 | | 148 | POS HW | 4,814.05 | | (0.03) | 4,814.05 | (0.00) |
| 148 | 2008 | 2 | | 149 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 150 | 2008 | 2 | | 150 | POS HW | 4,814.05 | 3,468.43 | 19.13 | 3,598.31 | 1,015.74 |
| 151 | 2008 | 2 | | 151 | POS HW | 4,814.05 | 3,033.44 | 24.34 | 3,194.95 | 1,419.86 |
| 152 | 2008 | 2 | | 152 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 153 | 2008 | 2 | | 153 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 154 | 2008 | 2 | | 154 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 155 | 2008 | 2 | | 155 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 156 | 2008 | 2 | | 156 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 157 | 2008 | 2 | | 157 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 158 | 2008 | 2 | | 158 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 159 | 2008 | 2 | | 159 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 160 | 2008 | 2 | | 160 | POS HW | 4,814.05 | 1,291.93 | | 4,814.05 | (0.00) |
| 161 | 2008 | 2 | | 161 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 162 | 2008 | 2 | | 162 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 163 | 2008 | 2 | | 163 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 164 | 2008 | 2 | | 164 | POS HW | 4,814.05 | 1,291.93 | 55.37 | 1,588.78 | 3,045.27 |
| 165 | 2008 | 2 | | 165 | POS HW | 4,814.05 | 2,011.23 | 28.38 | 3,080.12 | 1,533.93 |
| 166 | 2008 | 2 | | 166 | POS HW | 4,814.04 | 1,291.93 | | 4,814.04 | 0.00 |
| 167 | 2008 | 2 | | 167 | POS HW | 4,814.04 | 1,291.93 | 55.37 | 1,588.77 | 3,045.27 |
| 999 | 2006 | 4 | | 000 | Vital Merchant | 4,469.68 | 1,259.72 | 53.60 | 1,516.73 | 2,949.13 |
| 999 | 2008 | 4 | | 000 | Vital Merchant | 332.11 | 92.99 | 3.99 | 112.02 | 219.10 |
| 999 | 2008 | 4 | | 000 | Tekisver POS | 1,813.52 | 451.79 | 19.36 | 546.60 | 1,064.92 |
| 998 | 2006 | 4 | | 000 | Tekisver POS | 1,865.10 | 466.23 | 19.98 | 569.13 | 1,098.97 |
| 999 | 2008 | 4 | | 000 | Tekisver POS | 1,455.00 | 407.49 | 17.45 | 494.70 | 950.30 |
| 999 | 2008 | 4 | | 000 | Grey Techinv#1115978 | 4,142.01 | 1,158.93 | 44.71 | 1,408.49 | 2,734.12 |
| 999 | 2008 | 4 | | 000 | Grey Tech Inv#1160/03 | 3,403.98 | 953.11 | 40.85 | 1,157.44 | 2,240.54 |
| 103 | 2008 | 4 | | 103 | Telanet | 532.00 | 148.98 | 6.38 | 180.88 | 351.12 |
| 103 | 2008 | 4 | | 104 | Telanet | 563.00 | 163.24 | 7.00 | 198.22 | 364.78 |
| 120 | 2008 | 4 | | 120 | Grey Techinv#115975 | 458.78 | 128.46 | 5.51 | 155.09 | 302.73 |
| 122 | 2008 | 4 | | 122 | Telanet | 488.00 | 138.64 | 5.86 | 165.92 | 322.08 |
| 130 | 2008 | 4 | | 130 | Telanet | 489.00 | 136.54 | 5.86 | 165.92 | 322.08 |
| 131 | 2008 | 4 | | 131 | Telanet | 365.00 | 102.20 | 4.38 | 124.10 | 240.80 |
| 132 | 2008 | 4 | | 132 | Telanet | 513.00 | 143.64 | 6.16 | 174.42 | 338.59 |
| 133 | 2008 | 4 | | 133 | Telanet | 898.00 | 251.44 | 10.78 | 305.32 | 592.86 |
| 138 | 2008 | 4 | | 138 | Telanet | 553.00 | 154.94 | 6.64 | 188.02 | 364.98 |
| 140 | 2008 | 4 | | 140 | Telanet | 510.00 | 142.80 | 6.12 | 173.40 | 336.60 |
| 143 | 2008 | 4 | | 143 | Telanet | 553.00 | 154.94 | | 553.00 | (0.00) |
| 148 | 2008 | 4 | | 148 | Telanet | 488.00 | 138.64 | 5.86 | 165.92 | 322.08 |
| 154 | 2006 | 4 | | 154 | Grey Tech Inv#115977 | 272.70 | 76.38 | 3.27 | 92.72 | 179.98 |
| 167 | 2008 | 4 | | 167 | Telanet | 553.00 | 154.94 | 6.64 | 188.02 | 364.98 |
| 150 | 2008 | 5 | | 150 | Tekisver POS INV#5054/QS-IN | 845.20 | 180.68 | 7.74 | 219.37 | 625.93 |
| 501 | 2008 | 5 | | 501 | Tekisver POS INV#9982/QS-IN | 865.00 | 270.20 | 11.58 | 328.10 | 836.90 |
| 502 | 2008 | 5 | | 502 | Tekisver POS INV#9983/QS-IN | 865.00 | 270.20 | 11.58 | 328.10 | 836.90 |
| 503 | 2008 | 5 | | 503 | Tekisver POS INV#9983/QS-IN | 865.00 | 270.20 | 11.58 | 328.10 | 836.90 |
| 504 | 2008 | 5 | | 504 | Tekisver POS INV#9983/QS-IN | 865.00 | 270.20 | 11.58 | 328.10 | 836.90 |
| 505 | 2008 | 5 | | 505 | Tekisver POS INV#9983/QS-IN | 865.00 | 270.20 | 11.58 | 328.10 | 836.90 |
| 135 | 2008 | 5 | | 135 | Grey Tech Inv#118502 | 899.91 | 193.45 | 8.29 | 234.91 | 456.00 |
| 145 | 2008 | 7 | | 145 | Tekisver POS INV#1137DS | 330.64 | 82.58 | 3.97 | 112.42 | 218.22 |
| 107 | 2008 | 7 | | 107 | Grey Tech Inv#118501 | 1,612.50 | 451.50 | 19.35 | 548.25 | 1,064.25 |
| 108 | 2008 | 7 | | 108 | Tekisver POS INV#168DS | 631.63 | 260.88 | 11.18 | 316.75 | 614.88 |
| 108 | 2008 | 7 | | 108 | Tekisver POS INV#253DS | 397.15 | 111.20 | 4.77 | 135.00 | 262.12 |
| 108 | 2008 | 7 | | 108 | Tekisver POS INV#168DS | 631.63 | 260.80 | 11.18 | 316.75 | 614.88 |
| 169 | 2008 | 7 | | 169 | Tekisver POS INV#9810S | 411.00 | 115.08 | 4.93 | 139.74 | 271.26 |
| 168 | 2008 | 7 | | 168 | Tekisver POS INV#169DS | 3,993.00 | 1,109.64 | 47.56 | 1,347.42 | 2,015.58 |
| 169 | 2008 | 7 | | 169 | Tekisver POS INV#T601DS | 600.24 | 168.07 | 7.20 | 204.06 | 398.10 |
| 170 | 2008 | 7 | | 170 | Tekisver POS INV#108DS | 631.64 | 260.88 | 11.18 | 316.76 | 614.88 |
| 170 | 2008 | 7 | | 170 | Tekisver POS INV#901DS | 274.00 | 76.72 | 3.29 | 93.16 | 180.84 |
| 170 | 2008 | 7 | | 170 | Tekisver POS INV#168DS | 3,993.00 | 1,109.64 | 47.56 | 1,347.42 | 2,615.58 |
| 170 | 2008 | 7 | | 170 | Tekisver POS INV#547DS | 138.05 | 38.91 | 1.47 | 47.24 | 91.71 |
| 170 | 2008 | 7 | | 170 | Tekisver POS INV#T601DS | 600.24 | 169.07 | 7.20 | 204.08 | 396.16 |
| 170 | 2008 | 7 | | 170 | Tekisver POS INV#74DS | 138.05 | 38.91 | 1.47 | 47.24 | 91.71 |
| 501 | 2008 | 7 | | 501 | Tekisver POS INV#T21DS | 905.00 | 270.20 | 11.58 | 328.10 | 636.90 |
| 501 | 2008 | 7 | | 501 | Tekisver POS INV#253DS | 137.15 | 38.42 | 1.65 | 48.63 | 90.52 |
| 501 | 2008 | 7 | | 501 | Tekisver POS INV#9850DS | 4,447.44 | 1,245.28 | 53.37 | 1,512.13 | 2,935.31 |
| 501 | 2008 | 7 | | 501 | Tekisver POS INV#9958DS | 2,102.00 | 588.84 | 25.24 | 715.02 | 1,387.97 |
| 501 | 2008 | 7 | | 501 | Tekisver POS INV#11287 | 1,452.00 | 408.58 | 17.42 | 493.68 | 958.32 |
| 502 | 2008 | 7 | | 502 | Tekisver POS INV#281DS | 905.00 | 270.20 | 11.58 | 328.10 | 636.90 |
| 502 | 2008 | 7 | | 502 | Tekisver POS INV#253DS | 137.15 | 38.42 | 1.65 | 48.63 | 90.52 |
| 502 | 2008 | 7 | | 502 | Tekisver POS INV#9865SDS | 4,447.44 | 1,245.28 | 53.37 | 1,512.13 | 2,935.31 |
| 502 | 2008 | 7 | | 502 | Tekisver POS INV#011128S | 1,175.00 | 328.60 | 14.10 | 398.50 | 775.50 |
| 503 | 2008 | 7 | | 503 | Tekisver POS INV#281DS | 905.00 | 270.20 | 11.58 | 328.10 | 636.90 |
| 503 | 2008 | 7 | | 503 | Tekisver POS INV#253DS | 137.15 | 38.42 | 1.65 | 48.63 | 90.52 |
| 503 | 2008 | 7 | | 503 | Tekisver POS INV#9865SDS | 4,447.44 | 1,245.28 | 53.37 | 1,512.13 | 2,935.31 |
| 503 | 2008 | 7 | | 503 | Tekisver POS INV#011129/4 | 1,051.81 | 294.45 | 12.62 | 357.55 | 694.00 |
| 504 | 2008 | 7 | | 504 | Tekisver POS INV#261DS | 905.00 | 270.20 | 11.58 | 328.10 | 636.90 |
| 504 | 2008 | 7 | | 504 | Tekisver POS INV#253DS | 137.15 | 38.42 | 1.65 | 48.63 | 90.52 |
| 504 | 2008 | 7 | | 504 | Tekisver POS INV#9865SDS | 4,447.44 | 1,245.28 | 53.37 | 1,512.13 | 2,935.31 |
| 504 | 2008 | 7 | | 504 | Tekisver POS INV#011599 | 1,475.00 | 413.00 | 17.70 | 501.50 | 973.50 |
| 505 | 2008 | 7 | | 505 | Tekisver POS INV#281DS | 905.00 | 270.20 | 11.58 | 328.10 | 636.90 |
| 505 | 2008 | 7 | | 505 | Tekisver POS INV#253DS | 202.15 | 56.60 | 2.43 | 68.73 | 133.42 |
| 505 | 2008 | 7 | | 505 | Tekisver POS INV#9865SDS | 4,447.44 | 1,245.28 | 53.37 | 1,513.03 | 2,934.41 |
| 505 | 2008 | 7 | | 505 | Tekisver POS INV#9802IDS | 2,164.00 | 606.20 | 25.98 | 736.10 | 1,429.99 |
| 505 | 2008 | 7 | | 505 | Tekisver POS INV#011286 | 2,148.25 | 601.51 | 25.78 | 730.41 | 1,417.85 |
| 168 | 2008 | 8 | | 168 | Tekisver POS INV#132DS-IN | 4,423.37 | 1,238.54 | 53.08 | 1,503.95 | 2,919.42 |
| 168 | 2008 | 8 | | 168 | Tekisver POS INV#132DS-IN | 10,514.95 | 2,944.19 | 126.18 | 3,575.08 | 6,939.87 |
| 169 | 2008 | 8 | | 169 | Tekisver POS INV#132DS-IN | 10,514.95 | 2,944.19 | 126.18 | 3,575.08 | 6,939.87 |
| 170 | 2008 | 8 | | 170 | Tekisver POS INV#132DS-IN | 10,514.95 | 2,944.19 | 126.18 | 3,575.08 | 6,939.87 |
| 171 | 2008 | 8 | | 171 | Tekisver POS INV#11284-IN | 9,528.38 | 1,627.38 | 76.32 | 2,218.90 | 4,307.40 |
| 503 | 2008 | 8 | | 503 | Tekisver POS INV#11284-IN | 1,051.81 | 294.45 | 12.62 | 357.55 | 694.08 |
| 999 | 2008 | 12 | | 000 | Dell Inv# 144131422 | 7,058.12 | 1,970.27 | 84.70 | 2,389.76 | 4,658.36 |
| 101 | 2006 | 12 | | 101 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 102 | 2006 | 12 | | 102 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 103 | 2006 | 12 | | 103 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 104 | 2006 | 12 | | 104 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 105 | 2006 | 12 | | 105 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 106 | 2006 | 12 | | 106 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 107 | 2006 | 12 | | 107 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 108 | 2006 | 12 | | 108 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 109 | 2006 | 12 | | 109 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 110 | 2006 | 12 | | 110 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 111 | 2006 | 12 | | 111 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 112 | 2006 | 12 | | 112 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 113 | 2006 | 12 | | 113 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 114 | 2006 | 12 | | 114 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 115 | 2006 | 12 | | 115 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 116 | 2006 | 12 | | 116 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 117 | 2006 | 12 | | 117 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 118 | 2006 | 12 | | 118 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 119 | 2006 | 12 | | 119 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 120 | 2006 | 12 | | 120 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 121 | 2006 | 12 | | 121 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 122 | 2006 | 12 | | 122 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 123 | 2008 | 12 | | 123 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 124 | 2008 | 12 | | 124 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 125 | 2008 | 12 | | 125 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 126 | 2006 | 12 | | 126 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 127 | 2006 | 12 | | 127 | Reclass CIT Lease Adj & Inv# 61... | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |

| Store# | Year | Month | Description | Info | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|---|---|---|
| 128 | 2008 | 12 | 128 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 129 | 2008 | 12 | 129 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 130 | 2008 | 12 | 130 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 131 | 2008 | 12 | 131 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 132 | 2008 | 12 | 132 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 133 | 2008 | 12 | 133 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 134 | 2008 | 12 | 134 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 135 | 2008 | 12 | 135 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 136 | 2008 | 12 | 136 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 137 | 2008 | 12 | 137 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 138 | 2008 | 12 | 138 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 139 | 2008 | 12 | 139 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 140 | 2008 | 12 | 140 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 141 | 2008 | 12 | 141 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 142 | 2008 | 12 | 142 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 143 | 2008 | 12 | 143 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | | | 741.59 | (0.00) |
| 144 | 2008 | 12 | 144 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 145 | 2008 | 12 | 145 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 146 | 2008 | 12 | 146 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 147 | 2008 | 12 | 147 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 149 | 2008 | 12 | 149 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 150 | 2008 | 12 | 150 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 151 | 2008 | 12 | 151 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 152 | 2008 | 12 | 152 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 153 | 2008 | 12 | 153 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 154 | 2008 | 12 | 154 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 155 | 2008 | 12 | 155 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 156 | 2008 | 12 | 156 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 157 | 2008 | 12 | 157 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 158 | 2008 | 12 | 158 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 159 | 2008 | 12 | 159 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 160 | 2008 | 12 | 160 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | | 741.59 | (0.00) |
| 161 | 2008 | 12 | 161 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 162 | 2008 | 12 | 162 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 163 | 2008 | 12 | 163 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 164 | 2008 | 12 | 164 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 165 | 2008 | 12 | 165 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 166 | 2008 | 12 | 166 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | | | 741.59 | (0.00) |
| 167 | 2008 | 12 | 167 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 188 | 2008 | 12 | 188 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 189 | 2008 | 12 | 189 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 170 | 2008 | 12 | 170 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 171 | 2008 | 12 | 171 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 501 | 2008 | 12 | 501 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 502 | 2008 | 12 | 502 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 503 | 2008 | 12 | 503 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 504 | 2008 | 12 | 504 | Raclesi CIT Lease Adj & Inv# 01C | 741.59 | 207.65 | 8.90 | 252.14 | 489.45 |
| 505 | 2008 | 12 | 505 | Raclesi CIT Lease Adj & Inv# 01C | 741.60 | 207.65 | 8.90 | 252.14 | 489.45 |
| | 2008 | 12 | 000 | Raclesi CIT Lease Adj & Inv# 01C | 741.60 | 207.65 | 8.90 | 252.14 | 489.45 |
| 149 | 2008 | 12 | 149 | Teksorvo POS INV#132DS-IN | 8,629.35 | 2,418.22 | 103.55 | 2,933.98 | 5,695.37 |
| 120 | 2008 | 12 | 120 | Teksorvo POS INV#132DS-IN | 4,423.37 | 1,238.54 | 53.08 | 1,503.95 | 2,919.42 |
| 121 | 2008 | 12 | 121 | Teksorvo POS INV#132DS-IN | 4,423.37 | 1,238.54 | 53.08 | 1,503.95 | 2,919.42 |
| 126 | 2008 | 12 | 126 | Teksorvo POS INV#132DS-IN | 8,528.35 | 1,027.30 | 78.32 | 2,216.00 | 4,307.40 |
| 105 | 2007 | 3 | 105 | Used Tax for 2008 edition | 95.88 | 19.10 | 1.28 | 25.57 | 70.31 |
| 119 | 2007 | 3 | 119 | Used Tax for 2008 edition | 220.12 | 45.82 | 3.05 | 61.10 | 159.02 |
| 125 | 2007 | 3 | 125 | Used Tax for 2008 edition | 12.72 | 2.54 | 0.17 | 3.39 | 9.33 |
| 158 | 2007 | 3 | 158 | Used Tax for 2008 edition | 36.48 | 7.30 | 0.49 | 9.73 | 26.75 |
| 168 | 2007 | 3 | 168 | Used Tax for 2008 edition | 752.69 | 150.54 | 10.04 | 200.72 | 551.97 |
| 169 | 2007 | 3 | 169 | Used Tax for 2008 edition | 612.88 | 182.56 | 10.84 | 216.71 | 595.97 |
| 170 | 2007 | 3 | 170 | Used Tax for 2008 edition | 883.02 | 196.60 | 13.11 | 262.14 | 720.88 |
| 171 | 2007 | 3 | 171 | Used Tax for 2008 edition | 587.43 | 116.49 | 7.77 | 155.31 | 427.12 |
| 501 | 2007 | 3 | 501 | Used Tax for 2008 edition | 605.50 | 121.11 | 8.07 | 161.48 | 444.08 |
| 502 | 2007 | 3 | 502 | Used Tax for 2008 edition | 482.78 | 92.55 | 6.17 | 123.40 | 339.38 |
| 503 | 2007 | 3 | 503 | Used Tax for 2008 edition | 473.98 | 84.80 | 6.32 | 120.33 | 347.59 |
| 504 | 2007 | 3 | 504 | Used Tax for 2008 edition | 701.10 | 140.22 | 9.35 | 180.90 | 514.14 |
| 999 | 2007 | 3 | 000 | Used Tax for 2008 edition | 12.04 | 2.41 | 0.16 | 3.21 | 6.83 |
| 145 | 2007 | 3 | 145 | Used Tax for 2008 edition | 11.88 | 2.38 | 0.16 | 3.17 | 6.71 |
| 505 | 2007 | 3 | 505 | Used Tax for 2008 edition | 863.11 | 172.62 | 11.51 | 230.10 | 632.95 |
| | | | | **Total Additions in 2008** | **620,255.77** | | | | |
| 169 | 2007 | 3 | 169 | Teksorvo Inv#0145567A-IN | 402.50 | 40.25 | 6.94 | 80.04 | 301.50 |
| 121 | 2007 | 3 | 121 | Teksorvo Inv#0145567A-IN | 590.00 | 59.00 | 8.85 | 103.31 | 489.69 |
| 126 | 2007 | 3 | 126 | Teksorvo Inv#0145567A-IN | 590.00 | 59.00 | 8.85 | 103.25 | 486.75 |
| 171 | 2007 | 3 | 171 | Teksorvo Inv#012007A-IN | 743.85 | 74.38 | 11.16 | 130.47 | 613.38 |
| 171 | 2007 | 4 | 171 | Teksorvo Inv#012025-IN | 807.84 | 90.78 | 13.42 | 158.87 | 748.97 |
| 501 | 2007 | 5 | 501 | Teksorvo Inv#014565S-IN | 528.25 | 52.83 | 7.89 | 92.60 | 434.18 |
| 502 | 2007 | 3 | 591 | Teksorvo Inv#18165S-IN | 787.20 | 76.70 | 11.11 | 134.23 | 632.78 |
| 501 | 2007 | 3 | 591 | Teksorvo Inv#01546DA-IN | 230.00 | 23.00 | 3.46 | 40.44 | 190.49 |
| 999 | 2007 | 8 | 000 | Teksorvo Inv#0482SDS-INELCD M | 448.92 | 44.89 | 6.73 | 78.56 | 370.36 |
| 999 | 2007 | 9 | 000 | Teksorvo Inv#0482SDS-IN[Think # | 1,897.00 | 189.70 | 28.44 | 331.08 | 1,565.03 |
| 170 | 2007 | 9 | 170 | Teksorvo Inv#18463 | 3,053.75 | 305.38 | 45.81 | 534.41 | 2,519.34 |
| 171 | 2007 | 9 | 171 | Teksorvo Inv#15651 | 1,935.44 | 193.54 | 28.58 | 333.45 | 1,571.99 |
| 168 | 2007 | 9 | 168 | Teksorvo Inv#13472 | 1,744.75 | 174.48 | 26.17 | 305.33 | 1,434.42 |
| 148 | 2007 | 10 | 148 | Teksorvo Inv#0142BGDS-IN | 654.29 | 654.29 | | | 654.29 |
| 169 | 2007 | 9 | 169 | Teksorvo Inv#0145875-IN | 1,291.25 | 129.13 | 19.37 | 225.97 | 1,065.28 |
| 169 | 2007 | 9 | 169 | Teksorvo Inv#15B37B-IN | 420.00 | 42.00 | 6.10 | 73.50 | 346.50 |
| 171 | 2007 | 10 | 171 | DigiPos Inv#10092 | 2,897.74 | 280.77 | 42.12 | 491.35 | 2,318.39 |
| 117 | 2007 | 10 | 117 | DigiPos Inv#10092 | 2,897.74 | 280.77 | 42.12 | 491.35 | 2,318.39 |
| 501 | 2007 | 10 | 501 | DigiPos Inv#10092 | 2,537.05 | 253.71 | 38.06 | 443.98 | 2,093.07 |
| 502 | 2007 | 10 | 502 | DigiPos Inv#10092 | 5,074.13 | 507.41 | 76.11 | 887.97 | 4,186.16 |
| 117 | 2007 | 10 | 117 | Teksorvo Inv#15487DS-IN | 3,317.80 | 331.78 | 49.77 | 580.62 | 2,737.19 |
| 117 | 2007 | 10 | 117 | DigiPos Inv#110016 | 2,463.10 | 248.32 | 36.91 | 431.08 | 2,032.13 |
| 501 | 2007 | 11 | 000 | Teksorvo Inv#7534TDS & Memory | 2,449.04 | 244.90 | 36.74 | 428.58 | 2,020.49 |
| 999 | 2007 | 11 | 130 | Teksorvo Inv#5TD10DS-IN | 585.20 | 50.52 | 8.48 | 98.91 | 466.29 |
| 504 | 2007 | 11 | 501 | Teksorvo Inv#189202 & 180204 | 817.75 | 81.78 | 12.27 | 143.11 | 674.64 |
| 157 | 2007 | 11 | 157 | Teksorvo Inv#5T58DS | 549.24 | 54.92 | 8.24 | 96.12 | 453.12 |
| 119 | 2007 | 11 | 119 | Teksorvo Inv#5700DS | 558.18 | 55.82 | 8.37 | 97.60 | 460.50 |
| 502 | 2007 | 12 | 502 | Teksorvo Inv#188203 | 1,017.00 | 101.70 | 15.26 | 177.98 | 839.03 |
| 123 | 2007 | 12 | 123 | DigiPos Inv#110016-1 SLAVES | 2,483.10 | 246.32 | 36.95 | 431.35 | 2,031.83 |
| 127 | 2007 | 12 | 127 | DigiPos Inv#110016-2 SLAVES | 4,926.37 | 492.64 | 73.90 | 862.23 | 4,064.14 |
| 504 | 2007 | 12 | 504 | DigiPos Inv#110016-1 SLAVES | 2,483.10 | 248.32 | 36.95 | 431.14 | 2,032.05 |
| 123 | 2007 | 12 | 123 | DigiPos Inv#110916-1SERVER | 2,730.29 | 273.03 | 40.95 | 477.84 | 2,252.45 |
| 128 | 2007 | 12 | 128 | Teksorvo Inv#T5947DS-IN | 443.00 | 44.30 | 6.65 | 77.53 | 365.40 |
| 142 | 2007 | 12 | 142 | Teksorvo Inv#T5948DS-IN | 443.00 | 44.30 | 6.65 | 77.63 | 365.38 |
| 501 | 2007 | 12 | 501 | CRS Retail system Inv#13495&31 | 421.60 | 42.19 | 6.33 | 73.83 | 348.07 |
| 000 | 2007 | | | Acc of Use Tax-2007 | 955.97 | | | | |
| | | | **Total Additions in 2007** | **Total Additions in 2007** | **58,045.71** | | | | |
| | | | **Addition in Year - 2008** | | | | | | |
| 000 | 2008 | 1 | 000 | Rev -Acc of Use Tax-2007 | (959.97) | | | | |
| 128 | 2008 | 1 | 128 | Teksorvo Inv#45ZDS-IN | 927.98 | | 8.44 | 33.74 | 894.24 |
| 128 | 2008 | 1 | 129 | Teksorvo Inv#45ZDS-IN | 927.97 | | 8.44 | 33.74 | 894.23 |
| 000 | 2008 | 1 | 000 | Use Tax-2007 | 170.55 | | 2.84 | 14.71 | 161.84 |
| 119 | 2008 | 1 | 119 | Use Tax-2007 | 44.68 | | 0.74 | 3.72 | 40.93 |
| 121 | 2008 | 1 | 121 | Use Tax-2007 | 47.20 | | 0.79 | 3.93 | 43.27 |
| 126 | 2008 | 1 | 126 | Use Tax-2007 | 41.30 | | 0.69 | 3.44 | 37.86 |
| 128 | 2008 | 1 | 128 | Use Tax-2007 | 34.39 | | 0.57 | 2.86 | 31.47 |
| 168 | 2008 | 1 | 168 | Use Tax-2007 | 113.41 | | 1.89 | 9.45 | 103.98 |
| 169 | 2008 | 1 | 169 | Use Tax-2007 | 108.69 | | 1.81 | 9.08 | 99.60 |
| 170 | 2008 | 1 | 170 | Use Tax-2007 | 183.23 | | 3.05 | 15.27 | 167.93 |
| 501 | 2008 | 1 | 501 | Use Tax-2007 | 69.54 | | 1.24 | 6.72 | 73.92 |
| 502 | 2008 | 1 | 502 | Use Tax-2007 | 61.02 | | 1.01 | 5.00 | 55.94 |
| 123 | 2008 | 2 | 123 | Teksorvo Inv#104314 | 1395.25 | | 13.95 | 41.87 | 1,353.38 |
| 117 | 2008 | 2 | 117 | Teksorvo Inv#101977 | 2605.75 | | 30.68 | 62.39 | 2,005.11 |
| 117 | 2008 | 2 | 117 | Teksorvo Inv#89306 | 1289.42 | | 12.89 | 38.68 | 1,250.74 |
| 142 | 2008 | 3 | 142 | Use Tax-2007 | 28.59 | | 0.44 | 1.77 | 24.81 |
| 998 | 2008 | | 1 Strophs Inc 22,392.28CAD | | 19,633.64 | 7,951.03 | 292.05 | 9,411.88 | 10,221.76 |
| 998 | 2008 | | 1 Strophs Inc 6333.35CAD | | 7,308.69 | 2,959.21 | 108.69 | 3,502.04 | 3,804.04 |

NEW IT INFUSA

417,000.18

| Store # | Year | Month | Description | Info | Purchase Price | 2007 Acc Dep | Depn PM | Acc Depn | NBV |
|---|---|---|---|---|---|---|---|---|---|
| 998 | | 2006 | 1 CMT - Feb/06 Inv - Badstock | | 2,328.59 | 943.06 | | 34.64 | 1,116.37 | 1,212.32 |
| 998 | | 2006 | 2 Strophe Inc 5769.47CAD | | 5,034.81 | 2,030.10 | | 74.99 | 2,413.56 | 2,621.25 |
| 998 | | 2005 | 3 GSI - 1210 CAD | | 1,046.25 | 423.73 | | 15.56 | 501.54 | 544.71 |
| 998 | | 2006 | 1 GSI INV#0761 | | 1,494.04 | 592.94 | | 21.78 | 701.82 | 792.22 |
| 998 | | 2006 | 2 GSI INV#0564 | | 1,053.50 | 426.87 | | 15.67 | 505.02 | 548.48 |
| 998 | | 2006 | 2 GSI INV#9663 | | 903.00 | 365.71 | | 13.43 | 432.87 | 470.13 |
| 998 | | | | | | 0.00 | | | 0.00 |
| 998 | | 2006 | 4 Strophe Inc 7361.60CAD | | 6,320.38 | 2,559.76 | | 94.02 | 3,029.83 | 3,290.55 |
| 998 | | 2006 | 4 Strophe Inc 5493.75CAD | | 4,691.63 | 1,424.20 | (1,842.68) | 46.36 | 1,826.02 | 1,412.72 |
| 998 | | 2006 | 4 Strophe Inc 2024.94CAD | | 2,924.04 | 455.33 | (2,439.90) | 6.97 | 450.17 | 33.87 |
| 096 | | 2006 | 4 GSI INV#9989 cad345470 | | 298,307.72 | 120,838.93 | | 4,438.22 | 143,030.03 | 155,337.69 |
| 098 | | 2006 | 4 GSI INV#0900 cad 29750 | | 24,730.50 | 10,018.29 | | 367.94 | 11,859.06 | 12,878.64 |
| 098 | | 2006 | 4 GSI INV#0944 cad 4381.75 | | 3,788.49 | 1,534.32 | | 56.35 | 1,819.09 | 1,972.37 |
| 098 | | 2006 | 4 GSI INV#0943 cad 3750 | | 3,242.25 | 1,313.11 | | 48.23 | 1,554.26 | 1,687.99 |
| 098 | | 2006 | 5 Strophe Inc # PR - 4884 | | 2,365.05 | 808.37 | (164.91) | 32.29 | 1,069.04 | 1,130.30 |
| 998 | | 2006 | 6 Badstock Inv65110 | | 2,235.40 | 905.38 | | 33.25 | 1,071.64 | 1,163.65 |
| 998 | | 2006 | 0 GSI INV#10233 cad 1831.50 | | 1,635.53 | 662.39 | | 24.33 | 784.04 | 851.49 |
| 998 | | 2006 | 0 GSI INV#10220 cad 22341.75 | | 20,015.87 | 8,105.47 | | 297.74 | 9,595.15 | 10,420.82 |
| 998 | | 2006 | 9 GSI INV#10201 cad 1,269.90 | | 791.38 | 316.48 | | 11.62 | 374.59 | 408.80 |
| 998 | | 2005 | 9 GSI INV#10397 cad 34373.45 | | 32,951.25 | 13,345.28 | | 490.15 | 15,798.01 | 17,155.24 |
| 998 | | 2006 | 9 HB Computing Inv#200603 | | 859.59 | 388.62 | | 14.27 | 459.90 | 499.57 |
| 998 | | 2006 | 9 Badstock Inv#0129,512366108 | | 2,951.38 | 1,033.30 | | 37.95 | 1,223.05 | 1,329.31 |
| 998 | | 2007 | 3 Ceridian Inv#32392397 | | 1,895.00 | 284.25 | | 49.27 | 485.50 | 1,409.42 |
| | | | | | | | | | 231,184.33 |
| | | | Addition in Year - 2005 & prior to 2006 | | | | | | |
| 999 | | | | | 5,323.75 | 5,323.75 | | 5,323.75 | 0.00 |
| | | | Addition in Year - 2006 | | | | | | |
| 999 | | 2006 | 4 | PC Connection | 1,666.30 | 766.36705 | 29.25 | 942.64 | 1,023.75 |
| 999 | | 2006 | 4 | PC Connection | 436.44 | 176.7582 | 6.49 | 209.22 | 227.22 |
| 999 | | 2006 | 10 Ceridian Inv#80428868 | | 1,199.34 | 485.73 | 17.84 | 574.60 | 624.41 |
| 999 | | 2006 | 11 Ceridian Inv#32206547 | | 16,000.00 | 7,290.00 | 267.75 | 8,628.80 | 9,371.20 |
| 999 | | 2007 | 8 Teksaeve Inv#D4520DS | | 1,204.90 | 180.74 | 25.69 | 308.76 | 896.14 |
| 999 | | 2007 | 9 Teksaeve Inv#T5012DS-IN | | 1,058.94 | 158.84 | 22.50 | 271.35 | 787.59 |
| | | | | | | | | | 12,930.30 |

NBV IT Software Canada

NBV IT Software USA

Grand Total:   783,492.53

# Perpetual Inventory By Week

**Week 24**

ALL URBAN

| Store Num | OH Qty | OH Cost | OH Current | Rec Qty | Rec Cost | Rec Current | Adj Qty | Adj Cost | Adj Current | Unit Sales | Cost Of Sales | Retail Sales | Current Sales | GM % | GM Dollars | MD % | MD Dollars | End Qty | End Cost | End Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 24,909 | 146,630.32 | 487,105.39 | 0 | 0.00 | 0.00 | 341 | 1,793.24 | 8,071.53 | 1,664 | 8,067.79 | 30,984.00 | 18,557.87 | 56.53 | 10,490.08 | 40.11 | 12,477.05 | 23,598 | 140,355.77 | 493,197.57 |
| 102 | 10,135 | 52,928.56 | 186,869.95 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 648 | 3,136.05 | 12,592.50 | 6,067.59 | 48.31 | 2,931.54 | 51.78 | 6,915.31 | 9,489 | 49,760.51 | 196,477.24 |
| 103 | 9,459 | 45,674.00 | 159,267.27 | 0 | 0.00 | 0.00 | 51 | 227.60 | 499.68 | 621 | 2,843.17 | 11,509.20 | 5,832.44 | 51.25 | 2,989.27 | 49.32 | 5,676.76 | 8,889 | 43,658.43 | 150,221.86 |
| 104 | 13,019 | 65,281.14 | 218,574.25 | 0 | 0.00 | 0.00 | 160 | 803.12 | 3,252.00 | 810 | 3,726.83 | 14,997.40 | 9,936.00 | 62.49 | 6,209.25 | 33.62 | 5,031.32 | 12,368 | 62,357.43 | 207,110.77 |
| 105 | 14,980 | 79,237.78 | 244,569.57 | 0 | 0.00 | 0.00 | 159 | 863.66 | 3,637.20 | 1,017 | 4,677.16 | 18,528.60 | 8,605.68 | 45.65 | 3,928.52 | 53.55 | 9,920.92 | 14,132 | 75,424.30 | 231,956.54 |
| 106 | 10,191 | 50,280.18 | 184,854.42 | 0 | 0.00 | 0.00 | -15 | -71.28 | -218.14 | 997 | 4,537.30 | 16,932.60 | 7,867.86 | 42.38 | 3,330.47 | 53.73 | 9,124.94 | 9,189 | 45,681.51 | 149,553.53 |
| 107 | 13,217 | 66,178.42 | 220,492.63 | 0 | 0.00 | 0.00 | 158 | 775.32 | 3,080.40 | 960 | 4,421.15 | 17,231.20 | 9,107.92 | 51.46 | 4,686.67 | 47.11 | 6,113.39 | 12,406 | 62,532.49 | 208,969.00 |
| 108 | 16,791 | 88,103.88 | 255,211.36 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 1,025 | 7,712.94 | 31,046.50 | 9,653.43 | 20.10 | 1,940.59 | 68.91 | 21,393.07 | 15,166 | 80,451.02 | 237,233.37 |
| 109 | 10,976 | 55,782.55 | 177,784.30 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 622 | 2,825.13 | 10,510.00 | 5,047.73 | 47.89 | 2,422.60 | 51.97 | 5,462.27 | 10,354 | 53,157.42 | 196,160.08 |
| 110 | 8,699 | 40,718.87 | 154,024.15 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 396 | 2,705.00 | 10,345.60 | 5,447.76 | 50.23 | 2,742.76 | 50.23 | 5,498.01 | 8,303 | 43,313.87 | 144,859.53 |
| 111 | 11,485 | 56,427.74 | 178,410.03 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 947 | 3,333.61 | 15,625.90 | 7,846.77 | 49.87 | 3,913.16 | 49.79 | 7,779.13 | 10,539 | 52,494.13 | 166,811.02 |
| 112 | 14,330 | 69,609.58 | 261,114.47 | 0 | 0.00 | 0.00 | -230 | -975.95 | -675.47 | 528 | 2,573.00 | 10,874.00 | 5,485.08 | 53.08 | 2,911.97 | 48.32 | 5,128.84 | 13,572 | 66,423.54 | 231,341.54 |
| 113 | 13,749 | 70,838.88 | 239,546.84 | 0 | 0.00 | 0.00 | 177 | 1,213.01 | 4,806.60 | 1,265 | 6,282.34 | 24,956.59 | 8,098.01 | 34.61 | 3,325.07 | 60.69 | 14,559.56 | 12,661 | 65,566.55 | 216,805.40 |
| 114 | 9,229 | 49,893.14 | 155,245.32 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 757 | 3,335.97 | 13,494.10 | 8,822.14 | 51.10 | 3,486.17 | 49.44 | 5,871.98 | 8,472 | 46,354.17 | 144,189.11 |
| 115 | 13,553 | 68,673.12 | 221,452.40 | 0 | 0.00 | 0.00 | 135 | 850.00 | 3,769.48 | 798 | 3,598.41 | 14,331.20 | 7,407.34 | 51.45 | 3,810.93 | 48.31 | 6,923.86 | 12,902 | 65,034.74 | 211,775.18 |
| 116 | 10,221 | 53,118.28 | 170,440.71 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 716 | 2,653.78 | 10,557.60 | 5,300.64 | 50.56 | 2,679.86 | 49.79 | 5,255.98 | 9,603 | 50,497.50 | 160,164.48 |
| 117 | 17,952 | 97,340.20 | 276,325.01 | -39 | -146.34 | -529.81 | 112 | 680.25 | 2,673.80 | 951 | 4,344.73 | 18,253.70 | 5,907.40 | 37.10 | 2,582.67 | 62.18 | 11,355.30 | 17,084 | 93,529.39 | 281,468.11 |
| 118 | 20,052 | 100,347.65 | 336,130.71 | 0 | 0.00 | 0.00 | 309 | 1,547.02 | 6,398.20 | 1,598 | 7,821.15 | 30,383.90 | 18,009.75 | 59.57 | 10,188.60 | 40.73 | 12,374.15 | 18,763 | 97,073.52 | 313,144.59 |
| 119 | 13,644 | 66,332.59 | 220,128.17 | 0 | 0.00 | 0.00 | 174 | 1,008.93 | 4,085.20 | 855 | 3,751.51 | 15,045.70 | 6,151.80 | 53.98 | 3,400.29 | 45.82 | 6,893.60 | 12,963 | 63,580.01 | 210,128.36 |
| 120 | 9,285 | 48,058.63 | 159,898.70 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 592 | 2,637.29 | 10,802.00 | 5,044.32 | 56.03 | 3,407.03 | 44.04 | 4,757.68 | 8,693 | 45,569.88 | 149,493.17 |
| 121 | 19,896 | 106,739.15 | 273,601.76 | 0 | 0.00 | 0.00 | 285 | 1,207.82 | 2,234.15 | 1,589 | 8,308.17 | 33,007.60 | 9,960.59 | 13.99 | 1,351.41 | 70.73 | 23,347.02 | 18,592 | 99,637.80 | 250,470.29 |
| 122 | 13,519 | 69,398.46 | 229,152.54 | 0 | 0.00 | 0.00 | 172 | 839.64 | 3,169.60 | 1,321 | 5,464.74 | 25,261.40 | 12,387.16 | 47.81 | 5,922.42 | 50.56 | 12,674.24 | 12,370 | 63,772.38 | 212,835.59 |
| 123 | 12,498 | 70,027.71 | 210,872.39 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 1,293 | 6,212.63 | 25,043.60 | 9,040.20 | 31.28 | 2,827.66 | 51.28 | 16,003.31 | 11,205 | 64,415.10 | 195,516.85 |
| 124 | 8,479 | 43,462.71 | 143,304.73 | 0 | 0.00 | 0.00 | -2 | -8.18 | -31.60 | 716 | 3,402.11 | 13,463.40 | 6,053.67 | 47.81 | 3,551.56 | 48.35 | 6,509.73 | 7,781 | 40,054.42 | 132,360.01 |
| 125 | 10,379 | 50,313.75 | 168,245.44 | 0 | 0.00 | 0.00 | -32 | -154.91 | -347.78 | 778 | 3,750.77 | 14,892.80 | 6,503.17 | 43.20 | 2,852.40 | 55.66 | 8,286.53 | 9,599 | 46,408.07 | 156,196.77 |
| 126 | 27,034 | 151,375.01 | 472,463.57 | 0 | 0.00 | 0.00 | 286 | 1,650.17 | 6,541.77 | 1,479 | 7,185.60 | 27,146.60 | 14,734.72 | 51.23 | 7,548.82 | 45.72 | 12,411.08 | 25,824 | 145,839.28 | 448,848.69 |
| 127 | 13,591 | 70,197.21 | 227,625.68 | 0 | 0.00 | 0.00 | 197 | 975.78 | 4,803.48 | 1,159 | 5,157.30 | 20,652.60 | 9,982.52 | 48.13 | 4,785.22 | 51.76 | 10,950.06 | 12,619 | 66,005.99 | 215,109.93 |
| 128 | 11,683 | 57,640.09 | 185,247.62 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 592 | 2,599.24 | 10,593.20 | 5,066.63 | 48.70 | 2,467.39 | 50.77 | 5,513.57 | 11,201 | 55,240.85 | 179,230.74 |
| 129 | 10,265 | 51,959.40 | 165,994.15 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 460 | 2,023.59 | 8,372.86 | 4,121.80 | 50.91 | 2,098.31 | 50.77 | 4,250.90 | 9,805 | 49,975.81 | 160,268.48 |
| 130 | 8,919 | 46,068.63 | 152,314.14 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 822 | 3,751.98 | 14,527.30 | 8,532.09 | 56.03 | 4,780.11 | 41.27 | 5,995.21 | 8,097 | 42,316.65 | 138,942.42 |
| 131 | 12,108 | 60,468.04 | 203,564.91 | 0 | 0.00 | 0.00 | 51 | 539.05 | 2,733.76 | 896 | 4,034.07 | 20,079.80 | 7,117.28 | 46.64 | 3,550.69 | 49.61 | 7,332.14 | 11,300 | 56,844.07 | 195,826.88 |
| 132 | 15,493 | 77,590.34 | 247,926.70 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 995 | 2,986.42 | 12,197.20 | 6,010.79 | 50.38 | 3,002.97 | 57.95 | 7,330.55 | 14,589 | 73,195.52 | 234,732.24 |
| 133 | 11,172 | 56,816.60 | 178,836.59 | 0 | 0.00 | 0.00 | 81 | 549.71 | 2,291.61 | 628 | 2,088.18 | 14,112.40 | 6,097.40 | 49.64 | 5,436.26 | 36.54 | 5,177.41 | 10,541 | 52,623.88 | 166,170.65 |
| 134 | 12,206 | 60,499.53 | 205,576.03 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 608 | 3,531.17 | 14,912.40 | 6,018.00 | 59.38 | 3,581.16 | 38.53 | 6,736.08 | 11,482 | 57,561.10 | 196,667.45 |
| 135 | 13,000 | 73,341.08 | 239,081.82 | 0 | 0.00 | 0.00 | -209 | -1,273.47 | -2,298.69 | 741 | 3,012.96 | 14,201.40 | 7,214.18 | 43.21 | 2,239.85 | 56.91 | 6,738.00 | 13,355 | 69,765.92 | 207,149.56 |
| 136 | 13,269 | 71,371.08 | 201,724.83 | 0 | 0.00 | 0.00 | -40 | -229.60 | -652.55 | 1,067 | 2,943.79 | 10,225.20 | 5,183.64 | 43.34 | 2,236.65 | 51.34 | 6,945.59 | 12,240 | 70,516.68 | 191,481.08 |
| 137 | 15,365 | 74,752.15 | 246,972.47 | 0 | 0.00 | 0.00 | 81 | 263.53 | 1,053.80 | 1,275 | 5,012.10 | 20,185.90 | 8,872.06 | 44.15 | 3,959.96 | 55.66 | 11,214.84 | 14,355 | 68,500.56 | 220,074.50 |
| 138 | 15,222 | 73,036.10 | 247,037.41 | 0 | 0.00 | 0.00 | 193 | 1,225.87 | 5,219.40 | 1,067 | 4,677.20 | 18,608.80 | 9,054.56 | 48.34 | 4,377.29 | 51.34 | 9,554.22 | 14,348 | 70,516.68 | 236,671.30 |
| 139 | 15,598 | 79,784.98 | 281,017.98 | 0 | 0.00 | 0.00 | 81 | 263.53 | 1,053.80 | 1,271 | 5,840.88 | 23,004.70 | 10,157.26 | 42.50 | 4,316.40 | 54.50 | 12,947.41 | 14,380 | 74,207.52 | 241,445.45 |
| 140 | 19,835 | 100,923.11 | 333,722.53 | 0 | 0.00 | 0.00 | 265 | 1,595.03 | 6,661.00 | 2,130 | 8,655.28 | 38,027.80 | 17,113.02 | 43.58 | 7,457.74 | 55.00 | 20,914.86 | 17,970 | 92,832.86 | 300,055.99 |
| 141 | 9,705 | 47,662.15 | 159,881.31 | 0 | 0.00 | 0.00 | -49 | -161.35 | -544.62 | 710 | 3,143.67 | 12,707.60 | 5,116.59 | 38.58 | 1,972.72 | 59.74 | 7,591.41 | 8,946 | 44,357.13 | 150,202.22 |
| 142 | -159 | 163.85 | -1,076.57 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | -159 | 163.85 | -1,086.86 |

# Perpetual Inventory By Week

Week 24

| Store Num | OH Qty | OH Cost | OH Current | Rec Qty | Rec Cost | Rec Current | Adj Qty | Adj Cost | Adj Current | Unit Sales | Cost Of Sales | Retail Sales | Current Sales | GM % | GM Dollars | MD % | MD Dollars | End Qty | End Cost | End Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 121 | 1,476.30 | 3,707.12 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | - | 0 | - | 0.00 | 121 | 1,476.30 | 3,707.12 |
| 144 | 13,050 | 69,028.50 | 220,395.32 | 0 | 0.00 | 0.00 | 154 | 827.52 | 3,115.86 | 888 | 3,813.60 | 15,074.80 | 8,332.89 | 54.23 | 4,519.29 | 44.72 | 6,741.91 | 12,316 | 66,042.42 | 210,280.82 |
| 145 | 10,760 | 50,794.27 | 171,947.50 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 604 | 2,743.32 | 11,077.90 | 5,823.35 | 52.69 | 3,080.03 | 47.43 | 5,254.55 | 10,156 | 48,050.95 | 162,159.35 |
| 146 | 14,186 | 74,219.99 | 245,039.32 | 0 | 0.00 | 0.00 | 133 | 302.99 | 1,735.40 | 929 | 4,178.22 | 18,664.60 | 9,402.70 | 55.56 | 5,224.48 | 43.59 | 7,261.00 | 13,390 | 70,434.76 | 230,023.81 |
| 147 | 16,719 | 81,513.14 | 279,203.00 | 0 | 0.00 | 0.00 | 264 | 1,578.43 | 6,539.20 | 913 | 4,011.56 | 16,080.80 | 11,148.11 | 64.02 | 7,137.55 | 30.67 | 4,931.69 | 16,069 | 78,080.01 | 270,368.52 |
| 148 | 9,137 | 46,218.42 | 159,489.68 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 694 | 3,520.00 | 13,920.00 | 7,190.16 | 51.04 | 3,670.16 | 48.36 | 6,733.84 | 8,453 | 42,698.42 | 147,210.44 |
| 149 | 12,020 | 59,275.60 | 191,140.74 | 0 | 0.00 | 0.00 | 628 | 3,760.50 | 15,544.30 | 828 | 3,760.50 | 15,544.30 | 6,692.00 | 43.51 | 2,911.50 | 57.22 | 8,952.30 | 11,192 | 55,495.10 | 176,177.50 |
| 150 | -168 | 217.13 | -995.86 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | - | 0 | - | 0.00 | -168 | 217.13 | -343.67 |
| 151 | 10,209 | 49,750.92 | 168,488.44 | 0 | 0.00 | 0.00 | -337 | -1,648.30 | -3,553.86 | 873 | 3,032.78 | 12,215.90 | 7,001.39 | 56.68 | 3,968.61 | 42.59 | 5,214.51 | 9,199 | 45,069.84 | 153,946.73 |
| 152 | 14,083 | 69,785.10 | 233,633.40 | 0 | 0.00 | 0.00 | -289 | -568.43 | 2,057.01 | 855 | 3,941.64 | 15,656.80 | 9,305.49 | 57.64 | 5,363.85 | 40.60 | 6,395.31 | 12,949 | 64,275.03 | 224,925.36 |
| 153 | 12,105 | 57,125.77 | 189,080.51 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 651 | 3,228.20 | 13,225.30 | 5,554.51 | 41.92 | 2,328.31 | 58.06 | 7,670.79 | 11,454 | 53,899.57 | 175,833.73 |
| 154 | 13,732 | 66,426.84 | 220,301.83 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 1,127 | 5,215.06 | 21,450.80 | 8,233.21 | 36.27 | 3,024.45 | 61.09 | 13,091.18 | 12,605 | 61,113.58 | 197,657.40 |
| 155 | 12,463 | 57,988.93 | 198,741.26 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 730 | 3,260.90 | 13,264.60 | 6,627.66 | 49.44 | 2,276.76 | 50.52 | 6,766.94 | 11,733 | 54,539.03 | 184,530.00 |
| 156 | 9,000 | 45,519.87 | 151,406.35 | 0 | 0.00 | 0.00 | 60 | 316.40 | 1,606.34 | 933 | 4,519.34 | 18,254.10 | 9,102.25 | 51.35 | 4,582.91 | 50.14 | 9,151.85 | 8,127 | 41,317.03 | 136,205.50 |
| 157 | 10,411 | 51,866.38 | 161,523.07 | 0 | 0.00 | 0.00 | -51 | -431.70 | -1,019.40 | 939 | 4,097.25 | 16,376.90 | 8,572.06 | 53.20 | 4,474.84 | 47.66 | 7,806.81 | 9,421 | 47,427.44 | 147,280.49 |
| 158 | 9,930 | 45,677.48 | 153,929.20 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 696 | 3,010.00 | 12,079.00 | 6,017.01 | 49.98 | 3,007.01 | 50.19 | 6,061.99 | 9,234 | 42,667.48 | 143,516.25 |
| 160 | 6,448 | 28,312.88 | 79,360.66 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | - | 0 | - | 0.00 | 6,448 | 28,312.88 | 75,951.96 |
| 161 | 13,507 | 65,544.94 | 208,623.44 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 1,016 | 4,445.98 | 17,445.40 | 7,178.76 | 38.97 | 2,732.80 | 58.85 | 10,266.64 | 12,491 | 61,098.96 | 193,777.35 |
| 162 | 10,242 | 50,183.16 | 170,307.93 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 710 | 3,236.17 | 13,326.90 | 6,328.78 | 48.87 | 3,092.61 | 52.51 | 6,998.12 | 9,532 | 46,826.99 | 159,266.20 |
| 163 | 11,371 | 56,310.09 | 183,397.18 | 0 | 0.00 | 0.00 | -90 | -516.84 | -1,498.59 | 762 | 3,446.75 | 13,826.70 | 5,818.39 | 43.76 | 2,371.64 | 57.93 | 8,010.31 | 10,519 | 52,346.50 | 170,293.25 |
| 164 | 13,863 | 67,599.74 | 219,464.39 | 0 | 0.00 | 0.00 | -80 | -427.20 | -1,824.00 | 646 | 3,697.41 | 14,837.60 | 5,777.07 | 38.00 | 2,078.66 | 61.06 | 9,060.53 | 13,053 | 63,475.13 | 204,830.42 |
| 165 | 9,890 | 47,719.65 | 162,657.34 | 0 | 0.00 | 0.00 | 51 | 431.70 | 1,019.40 | 604 | 2,623.09 | 10,675.50 | 5,276.17 | 50.26 | 2,653.09 | 49.84 | 5,203.33 | 9,285 | 45,528.26 | 155,058.98 |
| 166 | -2,917 | -13,252.72 | -21,715.75 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | - | 0 | - | 0.00 | -2,917 | -13,252.72 | -20,474.75 |
| 167 | 12,200 | 79,024.40 | 80,748.57 | 0 | 0.00 | 0.00 | 1,022 | 4,502.23 | 8,726.83 | 3,099 | 15,918.39 | 63,657.56 | 12,060.57 | -31.98 | -3,957.82 | 81.05 | 51,596.79 | 10,173 | 67,768.24 | 67,982.52 |
| 168 | 30,008 | 163,987.07 | 435,741.29 | 0 | 0.00 | 0.00 | 32 | 237.88 | 1,077.60 | 1,263 | 6,296.50 | 25,219.60 | 10,594.80 | 40.57 | 4,299.30 | 57.99 | 14,624.80 | 28,777 | 157,928.65 | 416,528.32 |
| 169 | 55,155 | 303,019.85 | 925,382.16 | 0 | 0.00 | 0.00 | 498 | 2,608.62 | 10,532.87 | 3,451 | 17,011.01 | 64,344.00 | 27,930.43 | 39.10 | 10,919.42 | 56.59 | 36,413.57 | 52,232 | 288,817.40 | 865,834.47 |
| 170 | 66,461 | 363,024.14 | 1,074,490.56 | 0 | 0.00 | 0.00 | 694 | 4,321.92 | 16,178.97 | 5,083 | 24,556.33 | 93,697.12 | 36,377.31 | 32.50 | 11,820.98 | 61.26 | 57,519.81 | 62,082 | 342,769.73 | 1,006,043.37 |
| 171 | 23,756 | 129,272.49 | 419,446.44 | 0 | 0.00 | 0.00 | 23 | 525.34 | 3,601.60 | 1,352 | 6,561.10 | 26,260.00 | 18,240.94 | 64.03 | 11,679.94 | 35.84 | 8,019.06 | 22,419 | 123,236.72 | 392,155.26 |
| 591 | 32,815 | 175,950.11 | 584,047.79 | 0 | 0.00 | 0.00 | 663 | 4,452.14 | 14,234.08 | 2,945 | 13,312.28 | 50,899.40 | 22,522.27 | 40.89 | 9,209.99 | 56.44 | 28,177.13 | 30,533 | 166,999.97 | 523,429.45 |
| 592 | 43,050 | 236,024.64 | 718,943.23 | 0 | 0.00 | 0.00 | 384 | 2,823.74 | 9,333.18 | 3,474 | 16,921.77 | 66,351.80 | 30,008.08 | 45.22 | 13,087.29 | 54.02 | 36,342.74 | 39,960 | 221,726.91 | 674,447.38 |
| 593 | 12,098 | 62,641.39 | 207,865.08 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 604 | 3,010.54 | 11,980.30 | 5,766.35 | 47.97 | 2,775.81 | 51.70 | 6,193.95 | 11,444 | 59,630.65 | 190,885.66 |
| 594 | 9,428 | 47,032.15 | 165,030.33 | 0 | 0.00 | 0.00 | 98 | 428.68 | 1,585.42 | 585 | 2,433.05 | 9,910.20 | 5,361.74 | 54.62 | 2,928.69 | 45.38 | 4,454.46 | 8,893 | 45,190.10 | 150,037.94 |
| 595 | 21,530 | 119,379.76 | 353,113.34 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 1,157 | 5,748.66 | 22,982.30 | 9,561.53 | 42.29 | 4,212.87 | 56.92 | 13,000.57 | 20,471 | 114,255.60 | 350,334.72 |
| 800 | 305,321 | 1,937,377.36 | 6,672,802.65 | 0 | 0.00 | 0.00 | -5,664 | -30,086.22 | -154,578.05 | 0 | 0.00 | 0.00 | 0.00 | - | 0 | - | 0.00 | 268,657 | 1,599,254.14 | 5,541,226.58 |
| 897 | 8,448 | 6,193.72 | 45,159.40 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | - | 0 | - | 0.00 | 8,448 | 8,193.72 | 45,159.40 |
| 898 | 6,574 | 37,689.98 | 91,964.78 | 0 | 0.00 | 0.00 | 692 | 3,394.13 | 9,374.74 | 0 | 0.00 | 0.00 | 0.00 | - | 0 | - | 0.00 | 7,266 | 41,273.11 | 89,112.52 |
| ALL URBAN | 1,413,155 | 7,257,543.26 | 24,642,173.54 | -35 | -146.34 | -523.91 | 0 | 0.00 | -756.81 | 76,195 | 285,903.69 | 1,448,950.17 | 665,173.12 | 44.98 | 299,329.43 | 54.09 | 570,594.41 | 1,324,021 | 6,991,427.02 | 22,405,151.69 |
| Grand Total: | 1,413,155 | 7,257,543.26 | 24,642,173.54 | -35 | -146.34 | -523.91 | 0 | 0.00 | -756.81 | 76,195 | 285,903.69 | 1,448,950.17 | 665,173.12 | 44.98 | 299,329.43 | 54.09 | 570,594.41 | 1,324,021 | 6,991,427.02 | 22,405,151.69 |

In re <u>CMT America Corp.</u>                              ,          Case No. <u>08-11434 (CSS)</u>
            **Debtor**                                                                    **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:   ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                        $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not applicable | | | |

B 6D (Official Form 6D) (12/07)

**In re** CMT America Corp. ,       **Case No.** 08-11434 (CSS)
                 **Debtor**                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FVCF01 | | | | | | | | |
| GMAC Commercial Finance, 1290 Avenue of the Americas, New York, NY 10104 | | | 4 May 2006 Secured on all the assets of the Company | | | | 4,077,948.06 | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| Clothing for Modern Times, 300 Supertest Road, Toronto, ON, M3J 2M2, Canada | | | 1 July 2007 Secured on all the assets of the Company | | | | 8,000,000.00 | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. 9924372-000 | | | | | | | | |
| Macquarie Equipment Finance, GPO Drawer 67-865, Detroit, MI 48267 | | | 28 April 2006 Secured on computer hardware & S/W | | | | 468,798.28 | |
| | | | VALUE $ | | | | | |
| 1   continuation sheets attached | | | Subtotal ► (Total of this page) | | | | $ 12,546,746.34 | $ |
| | | | Total ► (Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re   CMT America Corp.                                    ,        Case No.   08-11434 (CSS)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 52515262 <br><br> Dell Financial Services Canada, PO Box 8751 Station A, Toronto ON M5W 3C2 | | | 21 December 2005 Secured on the computer hardware purchased <br><br> VALUE $ | | | | 20,140.21 | |
| ACCOUNT NO. <br><br><br><br><br><br> | | | <br><br><br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br><br> VALUE $ | | | | | |

| | | |
|---|---|---|
| Sheet no.__1__of__1__continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (s)▶ <br> (Total(s) of this page) | $ <br> 20,140.21     $ |
| | Total(s) ▶ <br> (Use only on last page) | $  12,566,886.55     $ |
| | | (Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re  CMT America Corp. _____,        Case No. 08-11434 (CSS) _____
        **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  <u>CMT America Corp.</u>            ,      Case No. <u> 08-11434 (CSS) </u>
                **Debtor**                                             **(if known)**

☐ **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

  Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re   CMT America Corp.                         ,        Case No.   08-11434 (CSS)
_____                 _____
                  **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Sales and use tax for the month of June 2008.See attached schedule "Sales and Use Tax Payable" | | | June 30 2008 | X | X | | 76,847.92 | 76,847.92 | 0.00 |
| Account No. <br><br> Personal Property Tax July 2008 assessments. See attached schedule "Personal Property Tax Liabilities" | | | July 1 2008 | | | | 41,474.54 | 41,474.54 | 0.00 |
| Account No. <br><br> Full address list of tax authorities attached | | | | | | | | | 0.00 |
| Account No. <br><br> | | | | | | | | | |

Sheet no. __1__ of __6__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals▶
(Totals of this page)   $ 118,322.46   $ 118,322.40   0.00

Total▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $ 118,322.46

Totals▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $ 118,322.46   $ 0.00

# CMT America Corp. - Sales and Use Tax Payable

| STATE | Tax Authority | Title | Address | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled To Priority |
|---|---|---|---|---|---|---|---|---|---|
| CT | SALES TAX - CT | DEPARTMENT OF REVENUE SERVICES-CT | P.O. BOX 5030 HARTFORD CT 16102-5030 | 30-Jun-08 | X | X | | 141.00 | 141.00 |
| GA | SALES TAX - GA | STATE OF GEORGIA | SALES AND USE TAX P.O. BOX 105296 ATLANTA GA 30348-5296 | 30-Jun-08 | X | X | | 9,237.60 | 9,237.60 |
| IL | ILLINOIS DEPT. | ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX, SPRINGFIELD IL 62776-0001 | 30-Jun-08 | X | X | | 267.00 | 267.00 |
| IN | INDIANA -S.TAX | INDIANA DEPT. OF REVENUE | P.O. BOX 1028 INDIANAPOLIS IN 46206-1028 | 30-Jun-08 | X | X | | 5,940.28 | 5,940.28 |
| MA | MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O.BOX 7039 BOSTON MA 02204-7039 | 30-Jun-08 | X | X | | 227.26 | 227.26 |
| MD | SALESTAX-MD | COMPTROLLER OF MARYLAND | 110 CARROLL STREET ANNAPOLIS MD 21411-0001 | 30-Jun-08 | X | X | | 1,439.56 | 1,439.56 |
| ME | MAINE REVENUE | MAINE REVENUE SERVICES | SALES TAX SECTION P.O.BOX 1065 AUGUSTA ME 04332-1065 | 30-Jun-08 | X | X | | 4,211.11 | 4,211.11 |
| MI | MICHIGAN DEPT. | MICHIGAN DEPT. OF TREASURY | DEPT. 77003 DETROIT MI 48277-0003 | 30-Jun-08 | X | X | | 21,094.90 | 21,094.90 |
| MO | MISSOURI DEPT. | MISSOURI DEPT. OF REVENUE | P.O. BOX 3365 TAXATION BUREAU JEFFERSON CITY MO 65105-3365 | 30-Jun-08 | X | X | | 4,545.36 | 4,545.36 |
| NJ | SALESTAX-NJ | STATE OF NEW JERSEY | REVENUE PROCESSING CTR DIVISION OF TAXATION TRENTON NJ 08646-0666 | 30-Jun-08 | X | X | | 135.45 | 135.45 |
| NY | NEW YORK STATE | NEW YORK STATE SALES TAX | JAF BUILDING P.O. BOX 1208 NEW YORK NY 10116-1208 | 30-Jun-08 | X | X | | 9,410.55 | 9,410.55 |
| OH | OHIO DEPARTMENT | OHIO DEPARTMENT OF TAXATION | P.O.BOX 16560 COLUMBUS OH 43216-6560 | 30-Jun-08 | X | X | | 6,431.63 | 6,431.63 |
| PA | PA DEPARTMENT | PA DEPARTMENT OF REVENUE | DEPT. 280406 HARRISBURG PA 17128-0406 | 30-Jun-08 | X | X | | 163.64 | 163.64 |
| RI | STATE OF RHODE | STATE OF RHODE ISLAND | DEPT OF ADMINISTRATION DIVSION OF TAXATION - ST PROVIDENCE RI 02908-5812 | 30-Jun-08 | X | X | | 209.27 | 209.27 |
| VA | VIRGINIA DEPT | VIRGINIA DEPT OF TAXATION | P.O. BOX 26626 RICHMOND VA 22261-6626 | 30-Jun-08 | X | X | | 4,852.34 | 4,852.34 |
| WI | WISCONSIN DEPT | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 93208 MILWAUKEE WI 53293-0208 | 30-Jun-08 | X | X | | 8,438.35 | 8,438.35 |
| | | | | | | | Total: | 76,847.92 | 76,847.92 |

**Personal Property Tax Liabilities**

| Vendor ID | Vendor Name | Address | Store Number | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled To Priority |
|---|---|---|---|---|---|---|---|---|---|
| CITY BUCKLAND | PROPERTY TAX - BUCKLAND | EIGHTH UTILITIES DISTRICT, 18 MAIN STREET,MANCHESTER,CT,06042-3135 | 117 | 1-Jul-08 | | | | 182.33 | 182.33 |
| CITY DANBURY | CITY OF DANBURY | CITY OF DANBURY, OFFICE OF THE TAX COLLECTOR,DANBURY,CT,06813 | 160 | 1-Jul-08 | | | | 1,319.35 | 1,319.35 |
| CITY GRANDVILLE | CITY OF GRANDVILLE | DEPT #220, CITY OF GRANDVILLE,GRAND RAPIDS,MI,49501-2545 | 137 | 1-Jul-08 | | | | 89.42 | 89.42 |
| CITY HOLYOKE | CITY OF HOLYOKE | 536 DWIGHT ST., ROOM 6,HOLYOKE,MA,01040-5019 | 110 | 1-Jul-08 | | | | 15.00 | 15.00 |
| CITY MILFORD | CITY OF MILFORD | CITY OF MILFORD, P.O. BOX 3025,MILFORD,CT,06460 | 111 | 1-Jul-08 | | | | 177.56 | 177.56 |
| CITY OF AUBURN | CITY OF AUBURN HILLS | 1827 N. SQUIRREL ROAD,, AUBURN HILLS,MI,48326 | 502 | 1-Jul-08 | | | | 4,341.37 | 4,341.37 |
| CITY OF DEARBOR | CITY OF DEARBORN | TAX ADMINISTRATION SERVICES, P.O. BOX 4000,DEARBORN,MI,48126 | 501 | 1-Jul-08 | | | | 21,271.00 | 21,271.00 |
| CITY OF MERIDEN | CITY OF MERIDEN | TAX COLLECTOR, P.O.BOX 60000, DEPT 293,HARTFORD,CT,06180-0289 | 109 | 1-Jul-08 | | | | 765.94 | 765.94 |
| CITY PEABODY | CITY OF PEABODY | TAX COLLECTOR, P.O. BOX 3047,PEABODY,MA,01960 | 144 | 1-Jul-08 | | | | 6.68 | 6.68 |
| CITY PORTAGE | CITY OF PORTAGE | TREASURY OFFICE, 7900 SOUTH WESTNEDGE AVE,PORTAGE,MI,49002-5117 | 136 | 1-Jul-08 | | | | 270.88 | 270.88 |
| CITY S.PORTLAND | CITY OF SOUTH PORTLAND | P.O. BOX 6700, LEWISTON,ME,04243-6700 | 140 | 1-Jul-08 | | | | 591.00 | 591.00 |
| CITY STRLNG-TAX | CITY OF STERLING HEIGHTS | DEPARTMENT 78201, P.O. BOX 55000,DETROIT,MI,48255-2852 | 138 | 1-Jul-08 | | | | 1,089.58 | 1,089.58 |
| CITY TAYLOR | CITY OF TAYLOR | TREASURERS DEPT., P.O. BOX 355,TAYLOR,MI,48180-0335 | 161 | 1-Jul-08 | | | | 2,262.41 | 2,262.41 |
| CITY WARWICK | CITY OF WARWICK | TAX COLLECTOR'S OFFICE, P.O. BOX 2000,WARWICK,RI,02887 | 126 | 1-Jul-08 | | | | 1,740.62 | 1,740.62 |
| COUNTY GWINNETT | GWINNETT COUNTY, GEORGIA | P.O. BOX 372, LAWRENCEVILLE,GA,30046 | 170 | 1-Jul-08 | | | | 5,221.06 | 5,221.06 |
| MERIDAN CHARTE | MERIDIAN CHARTER TOWNSHIP | 5151 MARSH RD, BRUCE HUNTING, TREASURER,OKEMOS,MI,48864-1198 | 145 | 1-Jul-08 | | | | 423.53 | 423.53 |
| TOWN AUBURN | TOWN OF AUBURN | P.O. BOX 15070, WORCESTER,MA,01615-0670 | 103 | 1-Jul-08 | | | | 29.31 | 29.31 |
| TOWN BUR-RPFTAX | TOWN OF BURLINGTON | P.O.BOX376, BURLINGTON,MA,01803-0676 | 104 | 1-Jul-08 | | | | 49.47 | 49.47 |
| TOWN FARMINGTON | TOWN OF FARMINGTON | 1 MONTEITH DRIVE, FARMINGTON,CT,06032-1053 | 101 | 1-Jul-08 | | | | 1,548.06 | 1,548.06 |
| TOWN FRANKLIN | TOWN OF FRANKLIN | P.O. BOX 580045, COLLECTOR OF TAXES,BOSTON,MA,02298-1045 | 145 | 1-Jul-08 | | | | 15.00 | 15.00 |
| TOWN N. ATTLEBO | TOWN OF NORTH ATTLEBOROUGH | P.O. BOX 871, NORTH ATTLEBOROUGH,MA,02761-0871 | 115 | 1-Jul-08 | | | | 26.82 | 26.82 |
| TOWN SWANSEA | TOWN OF SWANSEA, MASSACHUSETTS | TOWN HALL, 81 MAIN ST.,, SWANSEA,MA,02777-4620 | 102 | 1-Jul-08 | | | | 19.54 | 19.54 |
| TOWN W.HARTFORD | TOWN OF WEST HARTFORD | 50 SOUTH MAIN STREET,, WEST HARTFORD,CT,06107 | 101 | 1-Jul-08 | | | | 49.70 | 49.70 |
| | | | | Total: | | | | 41,474.54 | 41,474.54 |

# CMT America Corp. -- Full List of Tax Authorities

| Vendor ID | Vendor Name | Address | Phone Number 1 |
|---|---|---|---|
| COUNTY, ANNE | ANNE ARUNDEL COUNTY, MD | OFFICE OF FINANCE, ANNE ARUNDEL COUNTY,BALTIMORE,MD,21297-0476 | (410) 222-1144 Ext. 0000 |
| BOONE COUNTY | BOONE COUNTY, PROP TAX | MICHAEL A. HELMIG/SHERIFF, P.O. BOX 198,BURLINGTON,KY,41005 | (859) 334-2175 Ext. 0000 |
| BUSINESS PRIV | BUSINESS PRIVILEGE TAX | WHITEHALL TWSP. TREAS. OFFICE, BUSINESS PRIVILEGE TAX DEPT.,WHITEHALL | |
| CITY ANNAPOLIS | CITY OF ANNAPOLIS | FINANCE DIRECTOR, CITY OF ANNAPOLIS,ANNAPOLIS,MD,21401 | (410) 263-7952 Ext. 0000 |
| CITY AUBURN TAX | CITY OF AUBURN HILLS | 1827 NORTH SQUIRREL ROAD, AUBURN HILLS,MI,48326-2753 | (000) 000-0000 Ext. 0000 |
| CITY OF AUBURN | CITY OF AUBURN HILLS | 1827 N. SQUIRREL ROAD, AUBURN HILLS,MI,48326 | (248) 370-9420 Ext. 0000 |
| CITY BANGOR | CITY OF BANGOR | P.O. BOX 937, BANGOR,ME,04402-0937 | (207) 992-4290 Ext. 0000 |
| CITY BRISTOL | CITY OF BRISTOL | P.O. BOX 1040, BRISTOL,CT,06011-1040 | (860) 584-6270 Ext. 4000 |
| CITY BROOKFIELD | CITY OF BROOKFIELD P.P. TAX | 2000 N. CALHOUN ROAD, BROOKFIELD,WI,53005 | (262) 782-9650 Ext. 0000 |
| CITY DANBURY | CITY OF DANBURY | CITY OF DANBURY, OFFICE OF THE TAX COLLECTOR,DANBURY,CT,06813 | (203) 797-4541 Ext. 0000 |
| CITY OF DEARBOR | CITY OF DEARBORN | TAX ADMINISTRATION SERVICES, P.O. BOX 4000,DEARBORN,MI,48126 | (313) 943-2045 Ext. 0000 |
| DEARBORN TREAS | CITY OF DEARBORN | P.O. BOX 4000, DEARBORN,MI,48126-0490 | (313) 943-2045 Ext. 0000 |
| CITY FLORENCE | CITY OF FLORENCE | 8100 EWING BLVD., FLORENCE,KY,41042 | (859) 647-5413 Ext. 0000 |
| CITY FLORENCE | CITY OF FLORENCE | DEPT. 105, P.O. BOX 1327,FLORENCE,KY,41022-1327 | (859) 647-5413 Ext. 0000 |
| CITY GRANDVILLE | CITY OF GRANDVILLE | DEPT #200, CITY OF GRANDVILLE,GRAND RAPIDS,MI,49501-2545 | (616) 530-4971 Ext. 0000 |
| CITY HOLYOKE | CITY OF HOLYOKE | 536 DWIGHT ST., ROOM 6,HOLYOKE,MA,01040-5019 | (413) 322-5530 Ext. 0000 |
| COUNTY, DANE | CITY OF MADISON | P.O. BOX 2999, MADISON,WI,53701-2999 | (608) 266-4771 Ext. 0000 |
| CITY OF MERIDEN | CITY OF MERIDEN | TAX COLLECTOR, P.O.BOX 80000, DEPT 299,HARTFORD,CT,06180-0299 | (203) 630-4053 Ext. 0000 |
| CITY MILFORD | CITY OF MILFORD | CITY OF MILFORD, P.O. BOX 3025,MILFORD,CT,06460 | (203) 783-3215 Ext. 0000 |
| CITY NEW BRITAI | CITY OF NEW BRITAIN- P/P TAX | 27 WEST MAIN STREET, ROOM 104,NEW BRITAIN,CT,06051 4237 | (860) 826-3317 Ext. 0000 |
| CITY PEABODY | CITY OF PEABODY | TAX COLLECTOR, P.O. BOX 3047,PEABODY,MA,01960 | (978) 538-5748 Ext. 0000 |
| CITY PORTAGE | CITY OF PORTAGE | TREASURY OFFICE, 7900 SOUTH WESTNEDGE AVE,PORTAGE,MI,49002-5117 | (269) 329-4455 Ext. 0000 |
| CITY S.PORTLAND | CITY OF SOUTH PORTLAND | P.O. BOX 6700, LEWISTON,ME,04243-6700 | (207) 767-7604 Ext. 0000 |
| SPRINGDALE-TAX | CITY OF SPRINGDALE | TAX DEPARTMENT, 11700 SPRINGFIELD PIKE,SPRINGDALE,OH,45246 | (513) 346-5715 Ext. 0000 |
| CITY STRLNG-TAX | CITY OF STERLING HEIGHTS | DEPARTMENT 296201, P.O. BOX 55000,DETROIT,MI,48255-2962 | (586) 466-2780 Ext. 0000 |
| CITY TAYLOR | CITY OF TAYLOR | TREASURER'S DEPT., P.O. BOX 335,TAYLOR,MI,48180-0335 | (734) 374-1487 Ext. 0000 |
| CITY WARWICK | CITY OF WARWICK | TAX COLLECTORS OFFICE, P.O. BOX 2000,WARWICK,RI,02887 | (000) 000-0000 Ext. 0000 |
| CITY WATERBURY | CITY OF WATERBURY | 26 KENDRICK AVE, 6TH FLOOR,WATERBURY,CT,06702-2000 | (203) 574-6815 Ext. 0000 |
| CITY WAUWATOSA | CITY OF WAUWATOSA | 7725 W. NORTH AVE., ,WAUWATOSA,WI,53213 | (414) 479-8960 Ext. 0000 |
| CITY WAUWATOSA | CITY OF WAUWATOSA | CITY OF WAUWATOSA, BIN 360,MILWAUKEE,WI,53288-0360 | (414) 479-8960 Ext. 0000 |
| CITY WAUWATOSA | CITY OF WAUWATOSA | | |
| COMMONWEALTH-MA | COLLECTOR OF TAXES | 81 MAIN STREET, ,SWANSEA,MA,02777 | (508) 674-5730 Ext. 0000 |
| TOWN BARNS- TAX | COLLECTOR OF TAXES | P.O. BOX 1360 TC, HYANNIS,MA,02601-1360 | (508) 862-4054 Ext. 0000 |
| CORP. TAX CT | COMMISSIONER OF REVENUE SERVICES | P.O. BOX 2974, HARTFORD,CT,06104-2974 | (000) 000-0000 Ext. 0000 |
| SALESTAX-MD | COMPTROLLER OF MARYLAND | 110 CARROLL STREET, ANNAPOLIS,MD,21411-0001 | (000) 000-0000 Ext. 0000 |
| COUNTY COLLECTO | COUNTY COLLECTOR | 201 N. SECOND ST., ST. CHARLES,MO,63301-2889 | (636) 949-7470 Ext. 0000 |
| COUNTY CUYAHOGA | CUYAHOGA COUNTY TREASURER | P.O. BOX 94547, CLEVELAND,OH,44101-4547 | (216) 443-7456 Ext. 0000 |
| SALES TAX - CT | DEPARTMENT OF REVENUE SERVICES-CT | P.O. BOX 5030, HARTFORD,CT,16102-5030 | (000) 000-0000 Ext. 0000 |
| DEPT. ASSESSMNT | DEPT. OF ASSESSMENTS&TAXATION | 301 WEST PRESTON ST., ROOM 801,BALTILORE,MD,21201-2395 | (410) 767-1170 Ext. 0000 |
| CORP. TAX RI | DIVISION OF TAXATION, RHODE ISLAND | ONE CAPITAL HILL, STE 9, ,PROVIDENCE,RI,02908-5811 | |
| FLORIDA DEPT | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET, ,TALLAHASSEE,FL,32399-0180 | (800) 482-8293 Ext. 0000 |
| CORP. TAX GA | GEORGIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION, P.O. BOX 105499,ATLANTA,GA,30348-5499 | (404) 417-4480 Ext. 0000 |
| COUNTY GWINNETT | GWINNETT COUNTY, GEORGIA | P.O. BOX 372, LAWRENCEVILLE,GA,30046 | (770) 822-8800 Ext. 0000 |
| HAB-EIT | HAB-EIT | BERKHEIMER, P.O. BOX 906,BANGOR,PA,18013-0906 | (814) 833-4870 Ext. 0000 |
| COUNTY,HAMILTON | HAMILTON COUNTY TREASURER | 451 W.THIRD ST., DAYTON,OH,45422-0476 | (937) 225-4010 Ext. 0000 |
| TREASURER MONTG | HUGH QUILL, TREASURER | P.O. BOX 5320, CINCINNATI,OH,45201-5320 | (000) 000-0000 Ext. 0000 |
| ILLINOIS DEPT. | ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX, ,SPRINGFIELD,IL,62776-0001 | (000) 000-0000 Ext. 0000 |
| INDIANA -S.TAX | INDIANA DEPT, OF REVENUE | P.O. BOX 1028, INDIANAPOLIS,IN,46206-1028 | (317) 233-4015 Ext. 0000 |
| IOWA DEPARTMENT | IOWA DEPARTMENT OF REVENUE | P.O. BOX 1042, DES MOINES,IA,50306-0412 | |
| COUNTY, JACKSON | JACKSON COUNTY | P.O. BOX 21917, KANSAS CITY,MO,64121-9747 | (816) 881-3309 Ext. 0000 |
| JEFFERSON COUNT | JEFFERSON COUNTY | P.O. BOX 70300, LOUISVILLE,KY,40270-0300 | (502) 574-6380 Ext. 0000 |
| CORP. TAX KY | KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE, ,FRANKFORT,KY,40620 | |

# CMT America Corp. - Full List of Tax Authorities

| Vendor ID | Vendor Name | Address | Phone Number 1 |
|---|---|---|---|
| KENTUCKY DEPT. | KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE, ,FRANKFORT,KY, 40620-0003 | (502) 564-4581 Ext. 0000 |
| KENTUCKY STATE | KENTUCKY STATE TREASURER | , ,KENTUCKY,KY, | (000) 000-0000 Ext. 0000 |
| MACOMB | MACOMB COUNTY TREASURER | ONE SOUTH MAIN STREET, 2ND FLOOR,MOUNT CLEMENS,MI, 48043-2312 | (000) 000-0000 Ext. 0000 |
| MAINE REVENUE | MAINE REVENUE SERVICES | SALES TAX SECTION, P.O.BOX 1065,AUGUSTA,ME,04332-1065 | (000) 000-0000 Ext. 0000 |
| MARION-P P TAX | MARION COUNTY TREASURER | P.O.BOX 6145, ,INDIANAPOLIS,IN,46206-6145 | (317) 327-4444 Ext. 0000 |
| MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O.BOX 7039, ,BOSTON,MA,02204-7039 | (000) 000-0000 Ext. 0000 |
| CORP. TAX MA | MASSACHUSETTS DEPT OF REVENUE | | |
| MERIDIAN CHARTE | MERIDIAN CHARTER TOWNSHIP | 5151 MARSH RD, BRUCE HUNTING, TREASURER,OKEMOS,MI,48864-1198 | (517) 853-4140 Ext. 0000 |
| COUNTY, MIAMI | MIAMI-DADE COUNTY | P.O. BOX 25218, ,MIAMI,FL,33102-5218 | (305) 270-4916 Ext. 0000 |
| MICHAEL A. HELM | MICHAEL A. HELMIG | P.O. BOX 198, ,BURLINGTON,KY,41005 | (859) 334-2175 Ext. 0000 |
| MICHIGAN DEPT. | MICHIGAN DEPT . OF TREASURY | DEPT. 77003, ,DETROIT,MI,48277-0003 | (000) 000-0000 Ext. 0000 |
| MISSOURI DEPT. | MISSOURI DEPT. OF REVENUE | P.O. BOX 3365, TAXATION BUREAU,JEFFERSON CITY,MO,65105-3365 | (573) 751-4541 Ext. 0000 |
| MONTGOM-TAX | MONTGOMERY COUNTY - | TREASURER MONTGOMERY COUNTY, 451 W THIRD ST,DAYTON,OH,45422-0476 | (937) 225-4010 Ext. 0126 |
| NEW YORK DEPT | NEW YORK STATE SALES TAX | NYS ASSESSMENT RECEIVABLES, P.O BOX 4127,BINGHAMPTON,NY,13902-4127 | (800) 835-3554 Ext. 0000 |
| CORP. TAX NY | NEW YORK STATE CORPORATION TAX | PROCESSING UNIT, PO BOX 22094, NYS CORPORATION TAX,ALBANY,NY,12201-2 | |
| NEW YORK STATE | NEW YORK STATE SALES TAX | JAF BUILDING, P.O. BOX 1208,NEW YORK,NY,10116-1208 | |
| OHIO DEPARTMENT | OHIO DEPARTMENT OF TAXATION | P.O.BOX 16560, ,COLUMBUS,OH,43216-6560 | (000) 000-0000 Ext. 0000 |
| PA DEPARTMENT | PA DEPARTMENT OF REVENUE | DEPT. 280406, ,HARRISBURG,PA,17128-0406 | (000) 000-0000 Ext. 0000 |
| COUNTY, PRINCE | PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION, P.O. BOX 2467,PRINCE WILLIAM,VA,22195-2467 | (703) 792-6710 Ext. 0000 |
| CITY BUCKLAND | PROPERTY TAX - BUCKLAND | EIGHTH UTILITIES DISTRICT, 18 MAIN STREET,MANCHESTER,CT,06042-3136 | (860) 643-9648 Ext. 0000 |
| ROBERT A. GOERI | ROBERT A. GOERING, TREASURER | P.O. BOX 5320, ,CINCINNATI,OH,45201-5320 | (000) 000-0000 Ext. 0000 |
| COUNTY, ST LOU | ST LOUIS COUNTY, MISSOURI | ST.LOUIS COUNTY GOVERN CNT, P.O. BOX 11491,ST.LOUIS,MO,63105-0291 | (314) 615-5500 Ext. 0000 |
| COUNTY ST CHARL | ST. CHARLES COUNTY, MISSOURI | MICHELLE D. MCBRIDE, 201 N. SECOND ST,ST. CHARLES,MO,63301-2889 | (636) 949-7470 Ext. 0000 |
| STARK COUNTY | STARK COUNTY | GARY D. ZEIGLER, STARK COUNTY TREASURER,CANTON,OH,44702-1410 | (330) 451-7492 Ext. 0000 |
| SALES TAX GA | STATE OF GEORGIA | SALES AND USE TAX, P.O. BOX 105296,ATLANTA,GA,30348-5296 | |
| CORP. TAX MI | STATE OF MICHIGAN | | |
| CORE TAX MI | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY, DEPT 78205, PO BOX 78000,DETROIT,MI,48278-C | |
| STATE OF MI | STATE OF MICHIGAN | COLLECTIONS DIVISION, MICHIGAN DEPT. OF TREASURY LANSING,MI,48909-769 | (517) 636-4730 Ext. 0000 |
| CORE TAX NH | STATE OF NEW HAMPSHIRE | P.O. BOX 637, NH DEPT REVENUE ADMIN,CONCORD,NH,03302-0637 | (000) 000-0000 Ext. 0000 |
| STATE OF NH | STATE OF NEW HAMPSHIRE | , ,NH, , | |
| CORP. TAX NJ | STATE OF NEW JERSEY | P.O. BOX 666, DIVISION OF TAXATION,TRENTON,NJ,08646-0666 | (000) 000-0000 Ext. 0000 |
| SALES TAX NJ | STATE OF NEW JERSEY | REVENUE PROCESSING CTR, DIVISION OF TAXATION,TRENTON,NJ,08646-0666 | (000) 000-0000 Ext. 0000 |
| CITY OF RHODE | STATE OF RHODE ISLAND | DEPT OF ADMINISTRATION, DIVSION OF TAXATION- ST, PROVIDENCE,RI,02908-56 | (000) 000-0000 Ext. 0000 |
| EST HOLYOKE/PT | THE CITY OF HOLYOKE | 536 DWIGHT ST., ROOM 6,HOLYOKE,MA,01040-5019 | (413) 322-5550 Ext. 0000 |
| EMS TAX DEPT | THE TOWNSHIP OF WHITEHALL | EMS TAX DEPT, 3221 MACARTHUR ROAD,WHITEHALL,PA,18052-2994 | (610) 437-5524 Ext. 1440 |
| TOWN AUBURN | TOWN OF AUBURN | P.O. BOX 15670, ,WORCESTER,MA,01615-0670 | (508) 832-7705 Ext. 8000 |
| TOWN BRAINTREE | TOWN OF BRAINTREE | TAX COLLECTORS OFFICE, 1 JFK MEMORIAL DR,BRAINTREE,MA,02184 | (781) 794-8611 Ext. 0000 |
| TOWN BUR-P/PTAX | TOWN OF BURLINGTON | P.O.BOX 376, ,BURLINGTON,MA,01803-0676 | (781) 270-1625 Ext. 0000 |
| TOWN FARMINGTON | TOWN OF FARMINGTON | 1 MONTEITH DRIVE, ,FARMINGTON,CT,06032-1053 | (860) 675-2340 Ext. 0000 |
| TOWN FRANKLIN | TOWN OF FRANKLIN | P.O. BOX 861045, COLLECTOR OF TAXES,BOSTON,MA,02298-1045 | (508) 520-4950 Ext. 0000 |
| TOWN GRAND CHUT | TOWN OF GRAND CHUTE | ATTN. BEV MATHEYS, 1900 W GRAND CHUTE BLVD,GRAND CHUTE,WI,54913-961 | (000) 000-0000 Ext. 0000 |
| TOWN KINGSTON | TOWN OF KINGSTON | P.O. BOX 900, ,KINGSTON,MA,02364-0900 | (781) 585-0507 Ext. 0000 |
| TOWN MANCHESTER | TOWN OF MANCHESTER | 41 CENTER STREET, P.O. BOX 191,MANCHESTER,CT,06045-0191 | (860) 643-9648 Ext. 0000 |
| TOWN N. ATTLEBO | TOWN OF NORTH ATTLEBOROUGH | TOWN HALL, 81 NORTH ATTLEBOROUGH,MA,02761-0871 | (508) 699-0108 Ext. 0000 |
| TOWN SWANSEA | TOWN OF SWANSEA, MASSACHUSETTS | TOWN HALL, 81 MAIN ST., ,SWANSEA,MA,02777-4620 | (508) 678-9389 Ext. 0000 |
| TOWN W.HARTFORD | TOWN OF WEST HARTFORD | CONSTABLE, 7 HYDE ROAD,WEST HARTFORD,CT,06117 | (860) 523-9616 Ext. 0000 |
| TOWN W.HARTFORD | TOWN OF WEST HARTFORD | 50 SOUTH MAIN STREET, ,WEST HARTFORD,CT,06107 | (860) 561-7474 Ext. 0000 |
| TREASURER, LAKE | TREASURER LAKE COUNTY | 2933 N MAIN ST.,CROWN POINT,IN,46307 | (219) 755-3760 Ext. 0000 |
| CORP. TAX OH | TREASURER STATE OF OHIO | OHIO DEPT OF TAXATION, P.O. BOX 804,COLUMBUS,OH,43216-0804 | |
| TREASURER, CUYA | TREASURER, CUYAHOGA COUNTY | P.O. BOX 94541, ,CLEVELAND,OH,44101-4547 | (216) 443-7456 Ext. 0000 |
| TREASUR, MARION | TREASURER, MARION COUNTRY | P.O. BOX 6145, ,INDIANAPOLIS,IN,46206-6145 | (317) 327-4444 Ext. 0000 |

# CMT America Corp. - Full List of Tax Authorities

| Vendor ID | Vendor Name | Address | Phone Number 1 |
|---|---|---|---|
| TREASURER, STAR | TREASURER, STARK COUNTY | 110 CENTRAL PLZ S. SUITE# 250, CANTON,OHIO,44702-1410 | (330) 451-7492  Ext. 0000 |
| CORP. TAX ME | TREASURER, STATE OF MAINE | MAINE REVENUE SERVICES, P.O. BOX 9114,AUGUSTA,ME,04332-9114 | |
| VANDER- P/P TAX | VANDERBURGH COUNTY TREASURER | P.O. BOX 77, EVANSVILLE,IN,47701-0077 | (800) 272-9829  Ext. 0000 |
| CORP. TAX VT | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET, MONTPELIER,VT,05633-1401 | |
| SALES TAX - VT | VERMONT DEPARTMENT OF TAXES | P.O. BOX 547, MONTPELIER,VT,05601-0547 | (000) 000-0000  Ext. 0000 |
| VIRGINIA DEPT | VIRGINA DEPT OF TAXATION | P.O. BOX 26626, RICHMOND,VA,23261-6626 | (804) 367-8037  Ext. 0000 |
| CORP. TAX WI | WISCONSIN DEPARTMENT OF REVENUE | BOX 930208, MILWAUKEE,WI,53293-0208 | |
| WISCONSIN DEPT | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 93208, MILWAUKEE,WI,53293-0208 | (000) 000-0000  Ext. 0000 |

In re   CMT America Corp.                          ,        Case No.  08-11434 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Trade Creditors see attached schedule "Creditors Holding Unsecured Claims" | | | | | | | 7,667,781.35 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

|  |  |
|---|---|
| Subtotal▶ | $ 7,667,781.35 |

 4   continuation sheets attached

| Total▶ (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ 7,667,781.35 |
|---|---|

| Vendor Name | Vendor's Address | Amount of Claim |
|---|---|---|
| ACADEMY FIRE | ACADEMY FIRE PROTECTION | 58-29 MASPETH AVENUE MASPETH NY 11378 | 1,839.93 |
| ALLIANT | ALLIANT ENERGY/WP & L | P.O. BOX 77002 MADISON, 53707/0-1002 WI 53707/0-100 | 380.96 |
| ALLIED | ALLIED PRINTING SERVICES | BOX 30455 HARTFORD CT 06150 | 60,791.67 |
| AMEREN-IP | AMEREN IP | P.O. BOX 2522 DECATUR, IL 62525-2522 | 563.59 |
| AMEREN-UE | AMEREN UE | P.O. BOX 66529 ST. LOUIS, MO 63166-6529 | 416.52 |
| AMERICAN WATER | ILLINOIS AMERICAN WATER | P.O.BOX 3127 CAROL STREAM IL 60197 | 20.99 |
| ANNA MALL | ANNAPOLIS MALL LTD PARTNERSHIP | 2002 ANNAPOLIS MALL ANNAPOLIS MD 21401 | 150.00 |
| ARGIX DIRECT | ARGIX DIRECT | P.O. BOX 644002 PITTSBURGH PA 15264-0400 | 9,220.06 |
| BANGOR-WATER | BANGOR WATER DISTRICT | P.O. BOX 1129 BANGOR, ME 04402-1129 | 84.43 |
| BEAR WARE | BEAR WARE | 7160 CHAGRIN ROAD, SUITE 210, CHAGRIN FALLS OH 44023 | 500.00 |
| BELD | BRAINTREE ELECTRIC LIGHT DEPT. | 150 POTTER ROAD BRAINTREE MA 02184 | 592.36 |
| BGE | BGE | P.O. BOX 13070 PHILADELPHIA PA 19101-3070 | 721.08 |
| BOZZOLO | BOZZOLO - SHINE IMPORTS | 1015 S. CROCKER ST. #G-5 LOS ANGELES CA 90015 | 139,241.40 |
| C & P | C & P-CUMMING & PARTNERS | 45 ST. CLAIR AVENUE WEST, 10TH FLOOR TORONTO ONTARIO M4V 1K9 | 1,979.55 |
| CALVERT SAFE | CALVERT SAFE & LOCK LTD. | 40 CAROLINE STREET DERBY CT 06418 | 314.82 |
| CASEL-WAST | CASELLA WASTE SERVICES/INC | SOUTHBRIDGE HAULING QUINSIGAMOND VILLAGE STATION WORCESTER MA 01607-0515 | 579.90 |
| CASEYVILLE | CASEYVILLE TOWNSHIP SEWER SYSTEM | P.O. BOX 560 FAIRVIEW HEIGHTS, IL 62208 | 72.00 |
| CCI LOGISTIC | CCI LOGISTIC LLC | P.O.BOX 857 WALLINGFORD CT 06492 | 825.00 |
| CERIDIAN | CERIDIAN | P.O. BOX 10989 NEWARK NJ 07193-0989 | 9,498.59 |
| CHAIN STORE | CHAIN STORE MAINTENANCE, INC. | P.O.BOX 2008 ATTLEBORO MA 02703 | 17,015.35 |
| CHARTER | CHARTER TOWNSHIP OF MERIDIAN | P.O. BOX 1400 OKEMOS MI 48805-1400 | 20.37 |
| CHOLE | CHOLE | 1100 S. SAN PEDRO ST #A-3 LOS ANGELES CA 90015 | 313,675.90 |
| CINTAS | CINTAS FIRST AID & SAFETY | 384 EAST STREET P.O. BOX 457 PLAINVILLE CT 06062 | 197.85 |
| CINTAS. CANADA | CINTAS | 23 TORLAKE CRESCENT TORONTO ON M8Z 1B5 | 29.58 |
| CINTAS DOC | CINTAS DOCUMENT MANAGEMENT | 279 BELFIELD ROAD TORONTO ON M9W 7H9 | 62.19 |
| CITICORP | CITICORP LEASING, INC | P.O. BOX 7247-7878 PHILADELPHIA PA 19170/7878 | 411.99 |
| CITIZENS GAS | CITIZENS GAS | 2950 NORTH MERIDIAN ST SUITE 250 INDIANAPOLIS IN 46208 | 16.29 |
| CITY N.CANTON | CITY OF NORTH CANTON | 145 N. MAIN STREET NORTH CANTON OH 44720 | 41.25 |
| CMP | CENTRAL MAINE POWER | 83 EDISON DRIVE AUGUSTA, ME 04336 | 491.89 |
| CMT- CAN | CLOTHING FOR MODERN TIMES LTD. | 300 SUPERTEST ROAD TORONTO ONTARIO M3J 2M2 | 868,730.96 |
| CMT001 | CMT SOURCING GROUP LTD | SUITE 1502 TUNG WAH MANSON 203 HENNESSY ROAD HONG KONG | 2,822,918.70 |
| COHN BIRNBAUM | COHN BIRNBAUM & SHEA | 100 PEARL STREET HARTFORD CT 06103-4500 | 506.00 |
| CONNECTICUT | CONNECTICUT POST L.P. | FILE # 55815 LOS ANGELES CA 90074-5815 | 150.00 |
| COPLAY-WHITEHALL | COPLAY- WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR RD. WHITEHALL PA 18052-2921 | 38.50 |
| COPYTEX | COPYTEX INC. | P.O. BOX 779 800 MARSHALL PHELPS ROAD WINDSOR CT 06095-0779 | 2,944.47 |
| CORPORATE MALL | CORPORATE MALL SERVICES, INC. | 2313 MARK AVE. LINCOLN PARK MI 48146 | 370.80 |
| CRB COMMERCIAL | CRB COMMERCIAL INTERIORS, INC. | 31 W. DUNDEE SUITE 202 AURORA IL 60506 | 112,604.00 |
| CROWN | CROWN WALLPAPER COMPANY | 88 RONSON DRIVE ETOBICOKE ON M9W 1B9 | 3,961.87 |
| CSC | CSC CORP SERVICE CO. | P.O. BOX 13397 PHILADELPHIA PA 19101-3397 | 331.00 |
| CWPM | CWPM, LLC | 25 NORTON PLACE P.O. BOX 415 PLAINVILLE CT 06062 | 2,260.11 |
| DCFCA | DISTRIBUTION CENTER OF FARMINGTON CONDOMINIUM ASSOCIATION | ATTN: PAUL DITOMMASO 21 HYDE ROAD FARMINGTON CT 06032 | 5,995.56 |
| DELUXE BUSINESS | DELUXE BUSINESS FORMS | CASH MANAGEMENT AR P.O.BOX 742572 CINCINNATI OH 45274-2572 | 3,755.75 |
| DHL - USA | DHL EXPRESS (USA) INC. | P.O. BOX 482 RICHFIELD OH 44286 | 53,593.44 |
| DM PRINTING | DM PRINTING | 1150 SHEPPARD AVE W UNIT # 8 TORONTO ON M3K 2B5 | 79.61 |
| DMX- CAN | DMX MUSIC CANADA | P.O. BOX 2690 POSTAL STATION M CALGARY AB T2P 4R9 | 2,129.86 |
| EDISON LOGIS | EDISON LOGISTICS, INC. | 11 JASON DRIVE EAST BRUNSWICK NJ 08816 | 14,455.00 |
| EMEDIA | EMEDIA NETWORKS INCORPORATED | 200 - 1862 WEST BROADWAY VANCOUVER BC V6J 1Y9 | 4,976.00 |
| ESTAM | ESTAM | 721 E. 12TH STREET # 7 LOS ANGELES CA 90021 | 59,937.75 |
| EXPAND | EXPAND INC. JUDY JR. | P.O. BOX 76630 LOS ANGELES CA 90076 | 53,866.52 |
| FIXFOTO | FIXFOTO | 6-1500 UPPER MIDDLE ROAD WEST SUITE 355 OAKVILLE ON L6M 0C2 | 343.55 |
| FORWARD-CAN | FORWARD SIGNS INC. - CANADA | 4144 MIDLAND AVENUE SCARBOROUGH ONTARIO M1V 4S7 | 14,235.23 |
| FRADES DISP. | FRADES DISPOSAL, INC. | P.O. BOX 50398 NEW BEDFORD MA 02745 | 642.44 |
| GAZE USA | GAZE USA, INC. | 2135 E. 52ND ST. VERNON CA 90058 | 128,736.83 |

# CMT America Corp. -- Creditors Holding Unsecured Non Priority Claims

| Vendor ID | Vendor Name | Vendor's Address | Amount of Claim |
|---|---|---|---|
| GEMMAR | GEMMAR SYSTEMS INTERNATIONAL INC. | 11450 COTE-DE-LIESSE DORVAL QC H9P 1A9 | 8,973.40 |
| GENESYS | GENESYS CONFERENCING | DEPARTMENT 0938 DENVER CO 80256 | 970.50 |
| GLS | G.L. SMITH PLANNING & DESIGN | 2 LANSING SQUARE SUITE 201 TORONTO ON M2J 4P8 | 846.76 |
| IEM001 | INTERNATIONAL ENVIRN. MGMT INC. IEM | P.O. BOX 101398 ATLANTA GA 30392 | 12,127.31 |
| ILLUMINATING | ILLUMINATING COMPANY | 76 S. MAIN ST., FECC, ARKON OH 44308-1890 | 1,204.55 |
| IRON MOUNTAIN | IRON MOUNTAIN RECORDS MANAGEMENT | P.O.BOX 27128 NEW YORK NY 10087-7128 | 2,410.00 |
| ISTA-FAIR | FAIRLANE TOWN CENTRE LLC | DEPARTMENT 52001 P.O. BOX 67000 DETROIT MI 48267-0002 | 3,094.18 |
| ISTA-GREAT | GREAT LAKES MALL | DEPARTMENT 124501 P.O. BOX 67000 DETROIT MI 48267-0002 | 4,708.80 |
| JON BARRY | JON BARRY CO., INC. | 1571 ALBANY AVE. BROOKLYN NY 11210 | 535.94 |
| KEENE GAS | KEENE GAS | P.O. BOX 604 KEENE NH 03431-0604 | 18.69 |
| KEL KOR INC. | KEL KOR INC. | 278 COURT STREET NEW BEDFORD MA 02740-3702 | 360.00 |
| KPMG | KPMG LLP | ACCOUNTING SERVICE CENTRE SUITE 1100 UNIVERSITY CENTRE TORONTO ON M5G 2N9 | 102,399.19 |
| L&P | LEGGETT & PLATT STORE FIXTURES | P.O.BOX 952092 MAIN POST OFFICE ST. LOUIS MO 63195-2092 | 191.92 |
| LABOR READY | LABOR READY MIDWEST, INC. | P.O. BOX 3708 SEATTLE WA 98124-3708 | 1,777.70 |
| LAKE COUNTY | LAKE COUNTY | 650 WINCHESTER ROAD LIBERTYVILLE IL 60048-1391 | 63.64 |
| LECHASE | LECHASE CONSTRUCTION SERVICES | 300 TROLLEY BLVD ROCHESTER NY 14606 | 95,548.45 |
| LEDNAM LIGHTING | LEDNAM LIGHTING LIMITED | 1057 STEELES AVE. WEST P.O. BOX 621 NORTH YORK ON M2R 3X1 | 30,982.84 |
| LITEMOR | LITEMOR | 10 CHARLES STREET NEEDHAM MA 02494 | 5,060.79 |
| LL101TAUBMAN | WEST FARMS MALL LLC | DEPARTMENT 55501 P.O. BOX 67000 DETROIT MI 48267-0555 | 41,912.25 |
| LL102GGP | CARLYLE SWANSEA PARTNERS | P.O.BOX 823349 PHILADELPHIA PA 19182-3349 | 10,000.00 |
| LL103SIMON | MAYFLOWER AUBURN, LP | 14193 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 36,211.92 |
| LL104SIMON | 4822-BELLWETHER PROPERTIES | NEWARK POST OFFICE P.O.BOX 35480 NEWARK NJ 07193 | 53,299.84 |
| LL05PREIT | PR NORTH DARTMOUTH LLC | DARTMOUTH MALL P.O.BOX 951316 CLEVELAND OH 44193 | 24,825.87 |
| LL106SIMON | MNH MALL, LLC | 14184 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 35,464.16 |
| LL107SIMON | 4919-MAYFLOWER CAPE COD, LLC | MAYFLOWER CAPE COD, LLC 14174 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 29,433.55 |
| LL108KRAV-SIM | BANGOR MALL LLC | P.O.BOX 823461 PHILADELPHIA PA 19182-3461 | 28,825.07 |
| LL110PYRAMID | HOLYOKE MALL COMPANY, LP | M & T BANK P.O.BOX 8000, DEPT #975 BUFFALO NY 14287 | 29,828.20 |
| LL111WESTFIELD | CONNECTICUT POST | BANK OF AMERICA FILE # 55815 LOS ANGELES CA 90074-5815 | 25,427.05 |
| LL112PYRAMID | CROSSGATES MALL COMPANY NEWCO | M & T BANK P.O. BOX 8000, DEPT # 977 BUFFALO NY 14287 | 42,331.12 |
| LL113LL | FOX RUN MALL | MORGAN STANLEY REAL ESTATE ADV P.O.BOX 533056 ATLANTA GA 30353-3056 | 39,008.80 |
| LL114CALARESE | CEDAR FRANKLIN VILLAGE LLC | NORTH FORK BANK P.O.BOX 9019 HICKSVILLE NY 11802 | 16,172.92 |
| LL115SIMON | 4920-MAYFLOWER EMERALD SQUARE | MAYFLOWER EMERALD SQUARE LLC 14190 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 40,239.42 |
| LL116PYRAMID | INDEPENDENCE CENTER LLC | M & T BANK P.O.BOX 8000, DEPT # 967 BUFFALO NY 14287 | 21,827.50 |
| LL117GGP | PAVILIONS AT BUCKLAND HILLS LLC | THE SHOPPES AT BUCKLAND HILLS 3780 PAYSPHERE CIRCLE CHICAGO IL 60674 | 34,076.90 |
| LL118SIMON | 4838- BRAINTREE PROPERTY ASSO | NEWARK POST OFFICE P.O.BOX 35469 NEWARK NJ 07193 | 84,792.48 |
| LL119PYRAMID | CAROUSEL CENTER COMPANY LP | M & T TRUST COMPANY P.O. BOX 8000, DEPT # 692 BUFFALO NY 14287 | 48,076.10 |
| LL120GGP | SILVER CITY GALLERIA LLC | MALL OFFICE SILVER CITY CALLER 2 GALLERIA MALL DRIVE TAUNTON MA 02780 | 30,700.78 |
| LL121FELDMAN | FMP/COLONIE CENTER LLC | ACCOUNT #: 2333213 P.O. BOX 24048 NEWARK NJ 07101-0400 | 576.72 |
| LL122SIMON | ROCKSAL MALL, LLC | 14165 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 41,001.62 |
| LL123PYRAMID | PYRAMID MALL OF GLENS FALLS NEWCO LLC | M & T BANK P.O.BOX 8000, DEPT #082 BUFFALO NY 14287 | 13,392.48 |
| LL124HEYMAN | HJ HEYMAN SONS LTD PTSHP | P.O.BOX 7002 WESTPORT CT 06881 | 13,748.01 |
| LL126A WARWICK | WARWICK MALL MERCHANTS ASSOC. | P.O.BOX 2513 PROVIDENCE RI 02906-0513 | 1,977.32 |
| LL126WARWICK | WARWICK MALL | P.O.BOX 2513 PROVIDENCE RI 02906-0513 | 47,455.96 |
| LL127SIMON | MALL AT SOLOMON POND, LLC | 14199 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 45,102.84 |
| LL128WESTFIELD | SOUTH-PARK | BANK OF AMERICA FILE # 55926 LOS ANGELES CA 90074-5926 | 23,344.92 |
| LL129GGP | BRASS MILL CENTER | 3768 PAYSPHERE CIRCLE CHICAGO IL 60674 | 19,108.36 |
| LL130SIMON | 7604 PHEASANT LANE REALTY TRUS | 13205 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 32,374.80 |
| LL131A KRAV-SIM | 7712 KRAVCO, INC. | P.O.BOX 829428 PHILADELPHIA PA 19182-8428 | 1,076.68 |
| LL131KRAV-SIM | MALL AT LEHIGH VALLEY, L.P. | P.O.BOX 829446 PHILADELPHIA PA 19182-9446 | 30,914.12 |
| LL132SIMON | 8700 SIMON PROPERTY GRP, LP | 1359 MOMENTUM PLACE CHICAGO IL 60689-5311 | 41,556.48 |
| LL133WESTFIELD | BELDEN VILLAGE | BANK OF AMERICA FILE # 55915 LOS ANGELES CA 90074-5915 | 21,722.94 |
| LL134PYRAMID | PYRAMID WALDEN COMPANY, LP | M & T BANK P.O.BOX 8000, DEPT # 498 BUFFALO NY 14287 | 32,431.66 |
| LL135CAFARO | CAFARO MANAGEMENT COMPANY | MILLCREEK MALL P.O. BOX 714080 COLUMBUS OH 43271-4080 | 21,464.76 |

| Vendor ID | Vendor Name | Vendor's Address | Amount of Claim |
|---|---|---|---|
| LL136GP | KALAMAZOO MALL LLC | THE CROSSROADS SDS-12-0674,P.O.BOX 86 MINNEAPOLIS MN 55486-0674 | 12,816.39 |
| LL137GGP | GGP-GRANDVILLE LLC | RIVERTOWN CROSSINGS SDS-12-1795, P.O.BOX 86 MINNEAPOLIS MN 55486-1796 | 31,284.70 |
| LL138RGGP | LAKESIDE MALL LLC | C/O GENERAL GROWTH PROPERTIES P.O.BOX 84159 BALTIMORE MD 21264-4159 | 35,757.50 |
| LL139PYRAMID | POUGHKEEPSIE GALLERIA LLC | MANUFACTURERS & TRADERS TRUST P.O. BOX 8000 BUFFALO NY 14267 | 28,594.84 |
| LL140GGP | GGP-THE MAINE MALL | C/O THE MAINE MALL SDS-12-2390, P.O.BOX 86 MINNEAPOLIS MN 55486-2390 | 28,666.24 |
| LL141WESTFIELD | ANNAPOLIS | BANK OF AMERICA FILE # 54730 LOS ANGELES CA 90074-4730 | 25,580.04 |
| LL144SIMON | 4923 SIMON PROPERTIES | MALL AT NORTHSHORE, LLC 14202 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 43,070.52 |
| LL145CBL | MERIDIAN MALL LIMITED PARTNERS | P.O.BOX 74599 CLEVELAND OH 44194-4599 | 26,321.53 |
| LL146SIMON | 4835 ROCKAWAY CENTER ASSOCIATION | NEWARK POST OFFICE P.O.BOX 35468 NEWARK NJ 07193 | 61,741.19 |
| LL147R/GGP | ROUSE PROVIDENCE LLC | P.O.BOX 84858 BALTIMORE MD 21264-4858 | 28,063.64 |
| LL148SIMON | 4670 ORLAND LP | 3390 PAYSPHERE CIRCLE CHICAGO IL 60674 | 44,035.76 |
| LL150SIMON | 4773 SDG MAERICH PROP., LP | SM EASTLAND MALL, LLC P.O.BOX 402200 ATLANTA GA 30384-2200 | 43,319.52 |
| LL152SIMON | 8099 SIMON CAPITAL LP | BAY PARK SQUARE P.O.BOX 27209 NEW YORK NY 10087-7009 | 26,819.38 |
| LL153GGP | FOX RIVER SHOPPING CENTER LLP | FOX RIVER MALL SDS-12-1360 MINNEAPOLIS MN 55486-1360 | 29,030.86 |
| LL154GGP | CHAMPAIGN MARKET PLACE LLC | MARKET PLACE SHOPPING CENTER SDS-12-1461, P.O.BOX 86 MINNEAPOLIS MN 55488-1461 | 23,320.35 |
| LL155WESTFIELD | SOUTH LAKE INDIANA LLC | BANK OF AMERICA NA FILE # 56925 LOS ANGELES CA 90074-6925 | 64,525.20 |
| LL155WESTFIELD | SOUTH-LAKE INDIANA LLC | | |
| LL155WESTFIELDSCORP | MADISON/WEST TOWNE, LLC | P.O.BOX 74927 CLEVELAND OH 44194-4927 | 16,671.81 |
| LL156CBL | CBL & ASSOCIATES | P.O. Box 74514 Cleveland OH 44194-4514 | 28,816.28 |
| LL157CBL | MAYFAIR PROPERTY INC | MAYFAIR SDS-12-1837, P.O.BOX 86 MINNEAPOLIS MN 55486-1837 | 37,168.42 |
| LL158GGP | BROOKFIELD SQUARE INC | P.O.BOX 74555 CLEVELAND OH 44194-4855 | 24,529.14 |
| LL159CBL | SOUTHLAND CENTER | C/O THE ROUSE COMPANY P.O.BOX 84379 BALTIMORE MD 21264-4379 | 31,339.32 |
| LL161G/GGP | SPS INDEPENDENCE CENTER, LLC | PO BOX 644162 PITTSBURGH PA 15264-4192 | 40,165.20 |
| LL162SIMON | CHESTERFIELD MALL LLC | PO BOX 74147 CLEVELAND OHIO 44194-4147 | 10,110.00 |
| LL164WESTFIELD | WESTFIELD SHOP'INGTOWN HAWTHORN | P.O.BOX 95184 CHICAGO IL 60693 | 24,063.64 |
| LL165WESTFIELD | GURNEE MILLS OPERATING COMPANY | P.O.BOX 103305 ATLANTA GA 30384-3035 | 31,678.62 |
| LL167MILLSCORP | DISCOVER MILLS | P.O. BOX 402854 ATLANTA GA 30384-2854 | 16,237.35 |
| LL170DISCOVER | | | |
| LL171TAUBMAN | WOODFIELD MALL LLC | WOODFIELD MANAGEMENT OFFICE ATTN: GENERAL MANAGER SCHAUMBURG IL 60173 | 54,119.18 |
| LL501TAUBMAN | FAIRLANE TOWN CENTRE LLC | CENTER MANAGEMENT OFFICE 18900 MICHIGAN AVENUE DEARBORN MI 48126-3902 | 42,693.34 |
| LL502TAUBMAN | TAUBMAN AUBURN HILLS | CENTER MANAGEMENT OFFICE 4000 BALDWIN ROAD AUBURN HILLS MI 48326 | 69,242.90 |
| LL503FELDMAN | FMP STRATFORD SQUARE LLC | Dept 2038 PO Box 29675 PHOENIX AZ 85038 | 10,000.00 |
| LL505MARKET | MARKETPLACE MALL | P.O. BOX 8000 DEPT #690 BUFFALO NY 14267 | 6,000.00 |
| LLBLVDMALL504 | BOULEVARD MALL, LLC | 730 ALBERTA DRIVE AMHERST NY | 9,000.00 |
| LLWEHYDE | WINSTANLEY PROPERTY MANAGEMENT | C/O WINSTANLEY ENTERPRISES 150 BAKER AVE. EXT. CONCORD MA 01742 | 30,186.42 |
| LUSH | LUSH CLOTHING | 1100 S. SAN PEDRO ST # A-12 LOS ANGELES CA 90015 | 37,445.00 |
| MAGENTA | MAGENTA CLOTHING | P.O. BOX 92024 LOS ANGELES CA 90009 | 1,624.00 |
| MERIDIAN-WAST | MERIDIAN MALL LTD. PARTNERSHIP | P.O. BOX 74599 CLEVELAND OH 44194-4599 | 867.35 |
| METRO | METRO CUSTOMS BROKERS INC. | 4300 JEAN TALON OUEST MONTREAL QC H4P 1W3 | 814.08 |
| METRO DOOR | METRO DOOR, INC. | 3500 SUNRISE HIGHWAY BUILDING 100, SUITE 210 GREAT RIVER NY 11739-9001 | 835.30 |
| MICHELE | MICHELLE | 1100 S. SAN PEDRO ST. SUITE # A-2 LOS ANGELES CA 90015 | 11,720.50 |
| MOLL-BETZ | MOLLENBERG-BETZ | BUFFALO NY 14204-2293 (716) 614-7473 Ext. 0000 | 530.00 |
| MONROE | MONROE STAFFING SERVICES | QUALIFIED RESOURCES INTL. LLC P.O. BOX 849160 BOSTON MA 02284-9160 | 1,137.66 |
| NATALI | NATALI - BY GAROTA FASHION, INC. | 1189 S. SAN PEDRO ST., UNIT E LOS ANGELES CA 90015 | 4,236.96 |
| NATIONAL GRID | NATIONAL GRID | PROCESSING CENTER WOBURN MA 01807-0005 | 2,244.79 |
| NATNAL FUEL | NATIONAL FUEL GAS DIST. CORP. | 1100 STATE ST. P.O. BOX 2081 ERIE, PA 16512 | 23.13 |
| NEW ENGLAND IND | NEW ENGLAND INDUSTRIAL SUPPLY, LLC | 500 FOUR ROD ROAD BERLIN CT 06037 | 343.23 |
| NORTHERN UTIL | NORTHERN UTILITIES | 325 WEST ROAD PORTSMOUTH NH 03801 | 18.70 |
| NOVEC | NORTHERN VIRGINIA ELECTRIC COOPERATIVE | P.O. BOX 34795 ALEXANDRIA VA 22334-0795 | 4,823.30 |
| NRS | NRS GRAPHICS INC. | 2385 ANNAN WOODS DRIVE PICKERING ON L1X 2K9 | 19,905.84 |
| NSTAR | NSTAR ELECTRIC & GAS | ONE NSTAR WAY, SW 200 WESTWOOD MA 02090 | 2,197.31 |
| OBOE | OBOE | 727 E. PICO BLVD SUITE #1 LOS ANGELES CA 90021 | 36,881.81 |
| OFFICEMAX | OFFICEMAX - A BOISE COMPANY | 75 REMITTANCE DR # 2698 CHICAGO IL 60675-2698 | 27,690.65 |
| OMNITRANS | OMNITRANS | 4300 JEAN-TALON OUEST MONTREAL QC H4P 1W3 | 3,194.10 |
| OMNI-US | OMNITRANS | 4300 JEAN TALON OUEST MONTREAL QC H4P 1W3 | 1,800.21 |

**CMT America Corp. - Creditors Holding Unsecured Non Priority Claims**

| Vendor ID | Vendor Name | Vendor's Address | Amount of Claim |
|---|---|---|---|
| OUTSOURCE | OUTSOURCE SOLUTIONS, LLC | 39 WEST MAIN STREET MERIDEN CT 06451 | 6,714.48 |
| PACIFIC LOGISTI | PACIFIC LOGISTIC CORP | 5600 KNOTT AVE BUENA PARK CA 90621 | 9,544.54 |
| PALMIS PRINT | PALMISANO PRINTING CO LLC | 319 QUEEN STREET P.O. BOX 372 BRISTOL CT 06010 | 524.70 |
| PEABODY | PEABODY MUNICIPAL LIGHTPLANT | P.O. BOX 3648 PEABODY MA 01961-3648 | 696.62 |
| PELLITTERI | PELLITTERI WASTE SYSTEMS | 7035 RAYWOOD RD. P.O. BOX 259426 MADISON WI 53725-9426 | 32.15 |
| PRISM TECHNOLOG | PRISM TECHNOLOGY INTERNATIONAL | 1850  WEST STREET  SOUTHINGTON CT 06489 | 813.82 |
| PUBLIC SERV | PUBLIC SERVICE OF NH | P.O. BOX 360  MANCHESTER NH 03105-0360 | 773.28 |
| QUICKSIL | QUICKSILVER MECHANICAL, INC | 3361 N. RIDGE AVE ARLINGTON HEIGHTS IL 60004 | 768.00 |
| QWEST | QWEST | P.O. BOX 856169  LOUISVILLE KY 40285-6169 | 1,982.31 |
| RANDSTAD | RANDSTAD | P.O.BOX 2084  CAROL STREAM IL 60132-2084 | 13,722.95 |
| RIVERTOWN | RIVERTOWN CROSSINGS | SDS-12-1796 P.O. BOX 86 MINNEAPOLIS MN 55486-1796 | 893.03 |
| ROTH BROS. | ROTH BROS. INC. | P.O.BOX 92452  CLEVELAND OH 44193 | 13,960.01 |
| SBC | AT & T | P.O. BOX 8110  AURORA IL 60507-8110 | 5.35 |
| SIE-STOCK | SIEGAL & STOCKMAN | 128 WEST 25TH STREET  NEW YORK NY 10001 | 4,292.66 |
| SIGNATURE | SIGNATURE STORE FIXTURES INC. | 3105 UNITY DRIVE UNIT# 17 & 18 MISSISSAUGA ONTARIO L5L 4L2 | 46,603.02 |
| SIMPLEX | SIMPLEX GRINNELL | DEPT CH 10320 PALATINE IL 60055-0320 | 245.16 |
| SONITROL | SONITROL COMMUNICATIONS CORP. | P.O. BOX 4006 ACCOUNTS RECEIVABLE ROCKY HILL CT 06067-4006 | 770.33 |
| STAGE ONE INNO | STAGE ONE INNOVATIONS LTD. | 144 - 1817 WEST 4TH AVENUE  VANCOUVER BC V6J 1M7 | 3,333.52 |
| STANLEY SECURIT | STANLEY SECURITY SOLUTIONS, INC. | SAFEMASTERS CO. DEPT CH 14202 PALATINE IL 60055-4202 | 2,679.71 |
| STATE CT | STATE OF CONNECTICUT | EMPLOYMENT SECURITY DIVISION WETHERSFIELD CT 06109 | 1,357.38 |
| STIKEMAN | STIKEMAN ELLIOTT LLP | 5300 COMMERCE COURT WEST 199 BAY STREET TORONTO ONTARIO M5L 1B9 | 12,487.71 |
| SVS | COMDATA STORED VALUE SOLUTIONS, INC. | LOCKBOX #3802 3802 RELIABLE PARKWAY CHICAGO IL 60686-0038 | 179.72 |
| TAXX | TAXX CORPORATION | 3065 PAYSPHERE CIRCLE, CHICAGO IL 60674 | 1,064.76 |
| TAVU | TAVU | P.O. BOX 74903 LOS ANGELES CA 90004-9903 | 58,858.82 |
| TEKSERVE POS | TEKSERVE POS | FIFTH THIRD BANK LOCKBOX #231989 CHICAGO IL 60689-5319 | 6,333.00 |
| TOWN BURLINGTON | TOWN OF BURLINGTON | P.O. BOX 98  BURLINGTON MA 01803 | 29.70 |
| TRI-LIFT, INC. | TRI-LIFT, INC. | P.O.BOX 120247  EAST HAVEN CT 06512 | 924.78 |
| TRIPLE SPRINGS | TRIPLE SPRINGS | 199 IVES AVE.  MERIDEN CT 06450-7119 | 152.69 |
| TUA | TUA | UNIT# D-4 LOS ANGELES CA 90015 (213) 748-1211  Ext. 0000 | 20,160.50 |
| UNISOURCE | UNISOURCE WORLDWIDE, INC. | 7472 COLLECTIONS CENTER DR.  CHICAGO IL 60693 | 20,414.69 |
| VERMONT | VERMONT GAS SYSTEMS, INC. | P.O. BOX 1722  BRATTLEBORO VT 05302-1722 | 31.30 |
| VIL.BLOOM-WATER | VILLAGE OF BLOOMINGDALE | 201 S. BLOOMINGDALE RD.  BLOOMINGDALE IL 60108 | 79.00 |
| VILLAGE ORLAND | VILLAGE OF ORLAND PARK | 8223 INNOVATION WAY CHICAGO IL 60682-0082 | 11.90 |
| WASHINGTON GAS | WASHINGTON GAS | P.O. BOX 9001036  LOUISVILLE KY 40290-1036 | 28.25 |
| WELLTON EXPRESS | WELLTON EXPRESS INTERNATIONAL (ONTARIO) INC. | 2600 SKYMARK AVE BUILDING 3 MISSISSAUGA ONT L4W 5B2 | 190,370.69 |
| WHITEHALL | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE  WHITEHALL PA 18052-3728 | 37.50 |
| XEROX | XEROX | P.O. BOX 4539 STN A TORONTO ON M5W 4P5 | 3,516.97 |
| | | | 7,667,781.35 |

In re  CMT America Corp.                    ,        Case No.  08-11434 (CSS)
           **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CANON FINANCIAL SERVICES, INC. 158 GAITHER DR SUITE 200 MT. LAUREL NJ 08054 | Operating lease for the provision of two photocopiers in the DC/corporate office |
| ROTH BROS. INC. P.O.BOX 72464  CLEVELAND OH 44192-2464 | Contract for preventative maintenance on the HVAC units in our stores and in the DC/corporate office |
| ADT SECURITY SERVICES INC. P.O.BOX 371967  PITTSBURGH PA 15250-7967 | Contract to provide alarm services in some stores and in the DC/corporate office |
| CINTAS DOCUMENT MANAGEMENT 279 BELFIELD ROAD  TORONTO ON M9W 7H9 | Contract to provide secure document disposal and shredding |
| WIS INTERNATIONAL P.O. BOX 200081  DALLAS TX 75320-0081 | Contract to provide inventory count services |
| CLOTHING FOR MODERN TIMES LIMITED, 300 SUPERTEST ROAD, TORONTO, ONTARIO, M3J 2M2 CANADA | Contracts to provide financial, IT and other services |

In re  CMT America Corp.                    ,          Case No.  08-11434 (CSS)
          **Debtor**                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

 Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| List of unexpired property leases attached as "Store Listing of Unexpired Leases" | Leases of retail space and one distribution centre/corporate office |
| EMEDIA NETWORKS INCORPORATED 200 - 1862 WEST BROADWAY,  VANCOUVER BC, V6J 1Y9, CANADA | Contract to provide in-store music |
| DMX MUSIC P.O. BOX 660557, DALLAS, TEXAS, 75266-0557 | Contracts to provide in-store music |
| MACQUARIE EQUIPMENT FINANCE GPO DRAWER 67-865,  DETROIT, MI, 48267 | Finance lease for the purchase of retail hardware and software for the stores |
| DELL FINANCIAL SERVICES CANADA P.O. BOX 8751, STATION A, TORONTO, ONTARIO, M5W 3C2 | Finance lease for the purchase of retail hardware |
| CITICORP LEASING, INC P.O. BOX 7247-7878  PHILADELPHIA PA 1917077878 | Finance lease for the purchase of a Walkie truck for the DC |

Urban Behavior USA - Store Listing of Unexpired Leases

| STORE # | STORE NAME | STORE ADDRESS | STORE PHONE | STATE | Landlord | Nature of Debtors Interest |
|---|---|---|---|---|---|---|
| 101 | WESTFARMS | 1502 New Britain Ave. Farmington, CT. 06032 | 860-313-0350 | CT | Taubman | Lease of retail space |
| 102 | SWANSEA | 262 Swansea Mall Dr. Swansea, MA. 02777 | 508-675-9348 | MA | GGP | Lease of retail space |
| 103 | AUBURN | 385 Southbridge St/ Auburn, MA. 01501-2415 | 508-832-6430 | MA | Simon | Lease of retail space |
| 104 | BURLINGTON | 75 Middlesex Tpke. Burlington, MA. 01803 | 781-270-2316 | MA | Simon | Lease of retail space |
| 105 | DARTMOUTH | 200 North Dartmouth Mall North Dartmouth, MA. 02747 | 508-997-2819 | MA | PREIT | Lease of retail space |
| 106 | MALL OF NEW HAMPSHIRE | 1500 South Willow St. Manchester, NH. 03103 | 603-669-0889 | NH | Simon | Lease of retail space |
| 107 | CAPE COD MALL | 769 Lynnough Rd. Hyannis, MA. 02601 | 508-790-2986 | MA | Simon | Lease of retail space |
| 108 | BANGOR | 663 Stillwater Ave. Bangor, ME. 04401 | 207-262-9039 | ME | Kravco/Simon | Lease of retail space |
| 109 | MERIDEN | 38 Meriden Square Meriden, CT. 06450 | 203-686-0815 | CT | Westfield | Lease of retail space |
| 110 | HOLYOKE | 50 Holyoke St. PO Box 10021 Holyoke, MA. 01041 | 413-493-7958 | MA | Pyramid | Lease of retail space |
| 111 | CT POST | 1201 Boston Post Road Space 2035 Milford, CT 06460 | 203-783-0452 | CT | Westfield | Lease of retail space |
| 112 | CROSSGATES | 120 Washington Ave. Ext. Albany, NY. 12203 | 518-456-0544 | NY | Pyramid | Lease of retail space |
| 113 | FOX RUN | 50 Fox Run Rd. Newington, NH. 03801 | 603-433-1987 | NY | JLL | Lease of retail space |
| 114 | FRANKLIN | 145 Franklin Village Dr. Franklin, MA. 02038 | 508-520-0557 | MA | Calarese | Lease of retail space |
| 115 | EMERALD SQUARE | 999 S. Washington St. North Attleboro, MA. 02760 | 508-695-0408 | MA | Simon | Lease of retail space |
| 116 | KINGSTON | 101 Independence Mall Way Kingston, MA. 02364 | 781-585-0413 | MA | Pyramid | Lease of retail space |
| 117 | BUCKLAND | 194 Buckland Hills Dr. Manchester, CT. 06040 | 860-644-0165 | CT | GGP | Lease of retail space |
| 118 | BRAINTREE | 250 Granite St. Braintree, MA. 02184 | 781-843-5467 | MA | Simon | Lease of retail space |
| 119 | CAROUSEL | 9744 Carousel Center Syracuse, NY. 13290 | 315-476-7801 | NY | Pyramid | Lease of retail space |
| 120 | SILVER CITY GALLERIA | 2 Galleria Mall Dr. Taunton, MA. 02780 | 508-824-1633 | MA | GGP | Lease of retail space |
| 121 | COLONIE | 302 Colonie Center Rd. Albany, NY. 12205 | 518-482-0175 | NY | Feldman | Lease of retail space |
| 122 | ROCKINGHAM | 99 Rockingham Park Blvd. Salem, NH. 03079 | 603-893-0079 | NH | Simon | Lease of retail space |
| 123 | AVIATION | 578 Aviation Rd. Queensbury, NY. 12804 | 518-792-2597 | NY | Pyramid | Lease of retail space |
| 124 | KEENE | 460 West St. Keene, NH. 03431 | 603-357-7240 | NH | Heyman | Lease of retail space |
| 125 | UNIVERSITY | 155 Dorset Way S.Burlington, Vt. 05403 | 802-651-0193 | VT | Finard | Lease of retail space |
| 126 | WARWICK | 400 Bald Hill Rd. Warwick, Ri. 02886 | 401-738-1410 | RI | Warwick Mall | Lease of retail space |
| 127 | SOLOMON POND | 601 Donald Lynch Blvd. Marlborough, MA. 01752 | 508-485-9075 | MA | Simon | Lease of retail space |
| 128 | STRONGSVILLE | 328 South Park Center Strongsville, OH. 44136 | 440-238-3959 | OH | Westfield | Lease of retail space |
| 129 | BRASS MILL | 73 Hamilton Ave. Waterbury, CT. 06721 | 203-575-9371 | CT | GGP | Lease of retail space |
| 130 | PHEASANT LANE | 310 Daniel Webster Higwy. Nashua, NH. 03061 | 603-888-9268 | NH | Simon | Lease of retail space |
| 131 | LEHIGH VALLEY | Grape and Macarthur Rd. Whitehall, PA. 18052 | 610-264-5621 | PA | Kravco/Simon | Lease of retail space |
| 132 | CASTLETON | 6020 E.82nd St. and SR 37 A Indianapolis, IN. 46250 | 317-577-1680 | IN | Simon | Lease of retail space |
| 133 | BELDEN | 4230 Belden Village Mall Canton, OH. 44718 | 330-497-5209 | OH | Westfield | Lease of retail space |
| 134 | WALDEN GALLERIA | 1 Walden Galleria Dr. Buffalo, NY. 14225 | 716-685-0431 | NY | Pyramid | Lease of retail space |
| 135 | MILLCREEK | 654 Millcreek Mall Erie, PA. 16565 | 814-860-8107 | PA | Cafaro | Lease of retail space |
| 136 | CROSSROADS | 6650 South Westbridge Portage, MI. 49024 | 269-327-4495 | MI | GGP | Lease of retail space |
| 137 | RIVERTON CROSSINGS | 4700 Wilson Ave. Grandville, MI. 49418 | 616-406-0756 | MI | GGP | Lease of retail space |
| 138 | LAKESIDE | 14600 Lakeside Circle SterlingHeights, MI. 48313 | 586-532-7239 | MI | GGP | Lease of retail space |
| 139 | POUGHKEEPSIE | 790 South Rd. Poughkeepsie, NY. 12601 | 845-297-1427 | NJ | Pyramid | Lease of retail space |
| 140 | MAINE | 364 Maine Mall Rd. South Portland, ME. 04106 | 207-253-5259 | ME | GGP | Lease of retail space |
| 141 | ANNAPOLIS | 1150 Annapolis Mall Annapolis, MD. 21401 | 410-897-0570 | MD | Westfield | Lease of retail space |
| 144 | NORTHSHORE | 210 Andover St. Peabody, Ma. 01960 | 978-532-0275 | MA | Simon | Lease of retail space |
| 145 | MERIDIAN | 1982 E.Grand River Ave. Okemos, MI. 48864 | 517-381-5031 | MI | CBL | Lease of retail space |

| STORE # | STORE NAME | STORE ADDRESS | STORE PHONE | STATE | Landlord | Nature of Debtors Interest |
|---|---|---|---|---|---|---|
| 146 | ROCKAWAY | 301 Mt. Hope Ave. Rockaway, NJ 07866 | 973-361-1032 | NJ | Simon | Lease of retail space |
| 147 | PROVIDENCE | 732 Francis St. Providence, RI 02903 | 401-270-6977 | RI | GGP | Lease of retail space |
| 148 | ORLAND | 100 Francis St. Orland Park, IL 60462 | 708-873-9148 | IL | Simon | Lease of retail space |
| 149 | EASTLAND | 732 Orland Sq. Evansville, IN. 47715 | 812-473-0290 | WI | Simon | Lease of retail space |
| 150 | BAY PARK SQUARE | 800 North Green River Green Bay, WI. 54304 | 920-734-4396 | WI | GGP | Lease of retail space |
| 152 | FOX RIVER | 165 Bay Park Square Green Bay, WI. 54913 | 920-734-4396 | IL | GGP | Lease of retail space |
| 153 | MARKETPLACE | 4301 West Wisconsin Ave. Appleton, WI. 54913 | 217-359-0283 | IN | Westfield | Lease of retail space |
| 154 | SOUTHLAKE | 2000 N.Neil St. Champaign, IL. 61820 | 219-736-7120 | WI | CBL | Lease of retail space |
| 155 | WEST TOWNE | 2162 South Lake Mall Merrillville, IN. 46410 | 608-833-2630 | IL | CBL | Lease of retail space |
| 156 | ST. CLAIRE | 166 West Towne Mall Madison, WI. 53719 | 618-622-2986 | WI | GGP | Lease of retail space |
| 157 | MAYFAIR | 134 St. Claire Square Fairview Heights, IL. 62208 | 414-258-2403 | WI | CBL | Lease of retail space |
| 158 | BROOKFIELD | 2500 North Mayfair Rd. Wauwatosa, WI. 53226 | 262-784-6373 | MI | GGP | Lease of retail space |
| 159 | SOUTHLAND CENTER | 95 North Moorland Rd. Brookfield, WI. 53005 | 734-287-9211 | MO | Simon | Lease of retail space |
| 161 | INDEPENDENCE | 2300 Eureka Rd. Taylor, MI. 48180-5254 | 816-795-6189 | MO | CBL/Westfield | Lease of retail space |
| 162 | MID-RIVERS | 1008 Independence Center Drive Independence, MO. 64057 | 636-278-1824 | MO | CBL/Westfield | Lease of retail space |
| 163 | CHESTERFIELD | 1600 Mid Rivers Mall St. Peters, MO. 63376 | 636-536-4551 | IL | Westfield | Lease of retail space |
| 164 | HAWTHORN | 1600 Mid Rivers Mall Dr. Chesterfield, MO. 63017 | 847-327-9325 | OH | Mills Corp | Lease of retail space |
| 165 | GURNEE | US Route 40 and Clarkson Rd. Vernon Hills, IL. 60061 | 847-855-8803 | VA | Mills Corp | Lease of retail space |
| 167 | CINCINNATI | 122 Hawthorn Center Vernon Hills, IL. 60031 | 513-671-0459 | GA | Mills Corp | Lease of retail space |
| 168 | POTOMAC | 6170 WEST Grande Ave. Gurnee, IL. 60031 | 703-491-6876 | IL | Taubman | Lease of retail space |
| 169 | DISCOVER MILLS | 650 Cincinnati Mills Drive Unit #102 Cincinnati, OH 45240 | 678-847-0169 | MI | Taubman | Lease of retail space |
| 170 | WOODFIELD | 6170 WEST Grande Ave. Gurnee, IL. 60031 | 847-240-1845 | MI | Taubman | Lease of retail space |
| 171 | FAIRLANE | Space #909 2700 Potomac Mills Circle Prince William, VA 22192 | 847-240-1845 | MI | Feldman | Lease of retail space |
| 501 | GREAT LAKES | Space E1 5099 Sugarloaf Parkway Lawrenceville, GA 30043 | 313-271-1487 | NY | Forest City | Lease of retail space |
| 502 | STRATFORD | 5 Woodfield Shopping Center Schaumburg, IL 60173 | 248-454-0017 | NY | Wilmorite | Lease of retail space |
| 503 | BOULEVARD | Space J 138 18900 Michigan Ave. Dearborn, MI 48126 | 630-351-0143 | CT | Wilmorite | Lease of distribution center and office |
| 504 | MARKET PLACE | Space 414 4170 Baldwin Road Auburn Hill, MI 48326 | 716-835-4095 | | | |
| 505 | DISTRIBUTION CENTER | Unit F 13 613 Stratford Square Bloomingdale, IL 60108-2202 | 585-427-0290 | | | |
| 999 | | 1259 C Niagara Falls Blvd. Amherst, NY 14226 | 860-674-7500 | | | |
| | | 510 Miracle Mile Drive Space E3 Rochester, NY 14623 | | | | |
| | | 21 Hyde Road, Farmington, CT 06032 | | | | |

## LANDLORD CORPORATE ADDRESSES

Winstanley
Winstanley Property Management, LLC
150 Baker Avenue Ext. 303
Concord MA 01742

Westfield
11601 Wilshire Blvd
11 Floor
Los Angeles
CA 90025-1747

Simon Property Group
225 West Washington Street
Indianapolis
IN 46204

Taubman
200 East Long Lake Road
PO Box 200
Bloomfield Hills
MI 48303-0200

Pyramid
The Clinton Exchange
4 Clinton Square
Syracuse
NY 13202-1078

GGP
110 North Wacker Drive
Chicago
IL 60606

Preit
The Bellevue 200 South Broad Street
Philadelphia, PA
19102

JLL
50 Fox Run Road, Suite # 128
Newington, NH
3801

Feldman
2201 East Cambelback Road, Suite #305
Phoenix, AZ
85016

Wilmorite
1265 Scottsville Road
Rochester, New York
14624

B 6H (Official Form 6H) (12/07)

In re __CMT America Corp._____ ,          Case No. __08-11434 (CSS)_____
                **Debtor**                                    **(if known)**

# SCHEDULE H - CODEBTORS

 Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Clothing for Modern Times, 300 Supertest Road, Toronto, Ontario, M3J 2M2, Canada | MACQUARIE EQUIPMENT FINANCE GPO DRAWER 67-865, DETROIT, MI, 48267 |
| CMT America Holdings Inc, 300 Supertest Road, Toronto, Ontario, M3J 2M2, Canada | DELL FINANCIAL SERVICES CANADA P.O. BOX 8751, STATION A, TORONTO, ONTARIO, M5W 3C2 |
| CMT America Holdings Inc, 300 Supertest Road, Toronto, Ontario, M3J 2M2, Canada | GMAC Commercial Finance, 1290 Avenue of the Americas, New York, NY 10104 |

In re: CMT America Corp.                    Case No. 08-11434 (CSS)
        DEBTOR

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

   I, Robert Morris, the Chief Financial Officer of the corporation named as a debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules consisting of 54 sheets, and that they are true and accurate to the best of my knowledge, information and belief.


Date:   August 14, 2008
        Toronto, Canada


                                    _____
                                    **Robert Morris**
                                    Chief Financial Officer
                                    CMT America Corp.